| K:\My Documents\images\9995\ | General Category | Specific Doc Type | Doc Date | Author | Reciepients | Title or RE Line | BDC | EDC |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 5/25/2004 | BRUCE WADLINGTNO | JULIE CARPENTER, CATHI BAILEY, CLEVE DUFER, JANE LABOA, JANET SIERZPUTOWSKI, MICHAEL PETRINOVICH, TIMOTH WAKEFIELD | REL A+ COMMENT - RESPONSES !!! | 1529 | 1682 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/24/2004 | JOHN REED | BRUCE WADLINGTON, JULIE CARPENTER | SUGGESTED EDITS | 1683 | 1697 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/16/2004 | BRUCE WADLINTON | JULIE CARPENTER, MICHAEL PETRINOVICH, PEDRO PETE LUCERO, JANE LABOA | RE: ALTERNATIVES REJECTED | 1698 | 1702 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 11/3/2004 | JOHN REED | TIMOTHY WAKEFIELD, JULIE CARPENTER | ERRATA, TABLES | 1703 | 1705 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE W/CD ATTACH | LETTER | 4/24/2004 | ROBERT AND LUCY WHITE | GAIL NORTON | | 1706 | 1706 |
| K:\My Documents\images\9995\00018 | REPORT | PHOTOCOPY | 4/22/2004 | ROBERT WHITE AND LUCY WHITE | | RANCHO MONTICELLO RESORT | 1707 | 1947 |
| K:\My Documents\images\9995\00018 | REPORT | PHOTOCOPY | 11/3/1988 | | | A REVIEW OF PERSONAL WATERCRAFT AND THEIR POTENTIAL IMPACT ON THE NATURAL RESOURCES OF EVERGLADES NATIONAL PARK | 1948 | 2148 |
| K:\My Documents\images\9995\00018 | REPORT | PHOTOCOPY | 10/15/2001 | SEAN SMITH AND KATY REXFORD | | PERSONAL WATERCRAFT PRODUCTION/DESIGN PROBLEMS: HIGH POTENTIAL FOR FIRES AND EXPLOSION | 2149 | 2355 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/18/2004 | | MS. JANET SIERZPUTOWSKI | DRAFT EIS FOR THE FUTURE USE AND OPERATION OF LAKE BERRYESSA | 2356 | 2357 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 4/2/2004 | JINX HYDEMAN | SMITH@BLUEWATERNETWORK.ORG | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2358 | 2505 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/16/2004 | JAMES A. PIERSON | JSIERZPUTOSKI@MP.USBR.GOV | VISITOR SERVICES FOR LAKE BERRYESSA | 2506 | 2771 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | PHOTOCOPY | | | | LAKER BERRYESSA BLUE WATER COMMENTS FOR CONTRACTOR | 2772 | 2774 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | ELAINE MATTHEW | <JSIERZPUTOWSKI@MP.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2775 | 2776 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAVID MASSIE | <JSIERZPUTOWSKI@MP.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2777 | 2778 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SHANNON MCCARTH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2779 | 2780 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | SAMANTHA MAYO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2781 | 2782 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | AURELIA MAYNARD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2783 | 2784 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | BEN MALLOY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2785 | 2786 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | NANCY NORTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2787 | 2788 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/24/2004 | FRANCIS MASTRI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2789 | 2790 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DONNA MARKS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2791 | 2792 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | ELEANOR MACLELLAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2793 | 2794 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | BRUCE NOLL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2795 | 2796 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KATHY NOLAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2797 | 2798 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ANGELA NICHOLS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2799 | 2800 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | SARAH NELSON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2801 | 2802 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TONI NESBITT-HANSON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2803 | 2804 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | MERLE NEIDELL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2805 | 2806 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SCOTT NASS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2807 | 2808 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | BEVERLY NADELMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2809 | 2810 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | ZSUZS ODRY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2811 | 2812 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | CELESTE OEHL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2813 | 2814 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | KRISTIN OTTO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2815 | 2816 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | A.J. OWEN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2817 | 2818 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MAURA O'CONNOR | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2819 | 2820 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ANGELINA ODIEVICH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2821 | 2822 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ROBERT O'BRIEN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2823 | 2824 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MAXINE PRIEST | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2825 | 2826 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JONNNIE PROSPERIE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2827 | 2828 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | PATRICIA GRIFFIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2829 | 2830 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MARK HAYDUKE GRENARD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2831 | 2832 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CAROL GRAY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2833 | 2834 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | I GOLS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2835 | 2836 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CONNIE GOLDEN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2837 | 2838 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CYNTHIA GLENTZES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2839 | 2840 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | MARNI GEWIRTZMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2841 | 2842 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JILL GERSHEN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2843 | 2844 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SARAH JANE GERALDI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2845 | 2846 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | COURTNEY GARTIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2847 | 2848 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JACKIE FEULNER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2849 | 2850 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JUSTINA FEDORCHUK | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2851 | 2852 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | BRIAN FAZIO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2853 | 2854 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JANE FASULLO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2855 | 2856 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JENN FARNUM | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2857 | 2858 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | MARIE GUTKOWSKI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2859 | 2860 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | DAVID GRIMESEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2861 | 2862 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARK FLEMING | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2863 | 2864 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ELAINE FISCHER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2865 | 2866 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KATHERINE FINELLI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2867 | 2868 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | JIM FIELD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2869 | 2870 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | DEAN COCKEL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2871 | 2872 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DOUGLAS CLENDANIEL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2873 | 2874 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CELENA CLINE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2875 | 2876 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | MARY CLAUSING | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2877 | 2878 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KIRK RHOADS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2879 | 2880 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | ROBYN REICHERT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2881 | 2882 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TEZEL RELYEA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2883 | 2884 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JOHN REILLY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2885 | 2886 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TEZEL RELYEA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2887 | 2888 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | CONNIE REEVES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2889 | 2890 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARY CELESTE REESE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2891 | 2892 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | CALVIN REEVES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2893 | 2894 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SHERRY FROST | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2895 | 2896 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JACQUELYN RAE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2897 | 2898 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | GAIL RAINS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2899 | 2900 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | PAMELA RAYA-CARLTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2901 | 2902 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | LISA FREY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2903 | 2904 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ERIC FRIEND | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2905 | 2906 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SHERRY FROST | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISTOR SERVICES PLAN FOR LAKE BERRYESSA | 2907 | 2908 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | MISHA FREDERICKS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2909 | 2910 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JASON FOWLER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2911 | 2912 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | HENRI ANDRE FOURROUX | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2913 | 2914 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | PHILIP AND JENNIFER FLOYD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2915 | 2916 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | DON FISHER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2917 | 2918 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | FRANK LA ROSA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2919 | 2920 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | BILL LABEN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2921 | 2922 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | BETSY LAMBERT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES FOR LAKE BERRYESSA | 2923 | 2924 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | EARL LANE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2925 | 2926 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | FRED LAVY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2927 | 2928 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | MARTHA LEAHY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2929 | 2930 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | SUSAN LEFLER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2931 | 2932 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | SHARON MYLOTT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2933 | 2934 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | DOTTIE MOSELEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2935 | 2936 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JOSEPH MOYE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2937 | 2938 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ADELE MYERS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2939 | 2940 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ALAN MYERSON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2941 | 2942 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CORINNE MYERS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2943 | 2944 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | PAULA MYLES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2945 | 2946 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ZSUSANNA MOLNAR | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2947 | 2948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JANIS MOORADIAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2949 | 2950 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | JOHN MONAHAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2951 | 2952 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | PATRICIA MORGAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2953 | 2954 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | VICKI MORROW | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2955 | 2956 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | J.W. & MARY LEE MILTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2957 | 2958 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | DEAN MINDOCK | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2959 | 2960 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | LYNN MINNEMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2961 | 2962 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | CHRISTINE MILLER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2963 | 2964 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | DUSTY MILLER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2965 | 2966 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KATHRYN MILLER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2967 | 2968 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SHERI MILLARD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2969 | 2970 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MR. M | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2971 | 2972 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MAGGIE MIES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2973 | 2974 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SHERRI MICHALOVIC | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2975 | 2976 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/5/2004 | MOLLY MERIDETH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2977 | 2978 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | THEODORE MERTIG | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2979 | 2980 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | JO ANN MERCER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2981 | 2982 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KEVAN MCDERMOTT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR BERRYESSA | 2983 | 2984 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | HOLLY DYER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2985 | 2986 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | J. CAPOZZELLI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2987 | 2988 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | CHARLES CALHOUN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2989 | 2990 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | CONNIE CALDWELL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2991 | 2992 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | BERT CARLISLE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2993 | 2994 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | KEITH CARLTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2995 | 2996 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | CHRISTY CAROSELLA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2997 | 2998 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ECHO CASEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 2999 | 3000 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | DEBRA CARTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3001 | 3003 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | KAT CATAU | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICE PLAN FOR LAKE BERRYESSA | 3005 | 3006 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | DAVID CAYFORD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3007 | 3008 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | HUNT CHAPIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3009 | 3010 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MICHELE CHARTIER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3011 | 3012 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/011/04 | SABRINA CHOI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR PLAN FOR LAKE BERRYESSA | 3013 | 3014 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | MARY CHERRY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3015 | 3016 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ANNA CLAYTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3017 | 3018 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JAN CRANCH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3019 | 3020 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | JOHN CULLOTY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3021 | 3022 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | NANCY CROM | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3023 | 3024 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | GARY CRANDALL | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3025 | 3026 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | KIM BAILEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3027 | 3028 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | KATHERINE BABIAK | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3029 | 3030 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JANET BARBER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3031 | 3032 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | HARVEY BAYLIS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3033 | 3034 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | JASON BEAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3035 | 3036 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NANCY BEAVERS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3037 | 3038 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JULIA BENEDETTI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3039 | 3040 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DIANE BEENY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3041 | 3042 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KAREN BECKER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3043 | 3044 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | CAMILLE BILGER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3045 | 3046 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | AZEL BECKNER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3047 | 3048 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SUSAN DZIENIUS | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3049 | 3050 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | THADEUS DZIEKONSKI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3051 | 3052 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JANE BRYANT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3053 | 3054 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | RONALD RON) BUCKLES | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3055 | 3056 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | J.B. COLEMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3057 | 3058 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARK COLIE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3059 | 3060 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JEANNINE COLEMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3061 | 3062 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOHN COMESKY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3063 | 3064 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ELLIE COLLINSON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3065 | 3066 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | FRANCES CONE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3067 | 3068 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | LILY COPENAGLE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3069 | 3070 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ELLEEN CONNER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3071 | 3072 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | EUGENE CRAIG | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3073 | 3074 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | FAITH CRAMER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3075 | 3076 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | MARLIESE BONK | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3077 | 3078 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LEE BLUE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3079 | 3080 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SEANA BLAKE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3081 | 3082 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | NANCY BOOTH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3083 | 3084 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | PATTY BONNEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3085 | 3086 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/7/2004 | NATALIE BOROVIKOFF | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3087 | 3088 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DIANE BRACKETT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3089 | 3090 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | AMANDA BRADLEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3091 | 3092 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | DEBBY BRADFORD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3093 | 3094 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/5/2004 | MARY JO BRINKER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3095 | 3096 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | ERICA BRODMAN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3097 | 3098 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | STEVE BRITTINGHAM | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3099 | 3100 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SUSAN BRITTAIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3101 | 3102 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MYRNA BROWN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3103 | 3104 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | BILLY AND LORETTA BRYANT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3105 | 3106 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | AMY BRUNO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3107 | 3108 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/6/2004 | LOU BUBALA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3109 | 3110 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | NANCY ARBUCKLE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3111 | 3112 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ISABEL ARAUJO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3113 | 3114 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARTHA ARIAS-MOFFETT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3115 | 3116 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | REBECCA ARNHOLD | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3117 | 3118 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | PAULA ARSENAULT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3119 | 3120 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CANDICE BIRKENHAUER | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3121 | 3122 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MORRIGAN BLACK104 | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3123 | 3124 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | AMY BISKOVICH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3125 | 3126 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ED BURKHART | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3127 | 3128 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAVID BURKHART | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3129 | 3130 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | LISA BUTHCH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3131 | 3132 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NK ACEVEDO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3133 | 3134 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | EVAN ALBRIGHT | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3135 | 3136 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | GINA ALTAMURA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3137 | 3138 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | CLARK ANDELIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3139 | 3140 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | DEMELZA COSTA | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3141 | 3142 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CLARK ANDELIN | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3143 | 3144 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | EMILY ANDRADE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3145 | 3146 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | GERALD DALTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3147 | 3148 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | MR AND MRS JAMES DENISON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3149 | 3150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | BEVERLY DEGERO | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3151 | 3152 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | RUTHANNE DAYTON | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3153 | 3154 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | JOHN BUCKI | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3155 | 3156 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CHRIS BUELOW | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3157 | 3158 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | DEBBIE BURACK | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3159 | 3160 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KRISTIN BURCH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICE PLAN FOR LAKE BERRYESSA | 3161 | 3162 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12104 | DAVID PAUL XAVIER BURCH | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICE PLAN FOR LAKE BERRYESSA | 3163 | 3164 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ELEANOR BURIAN-MOHR | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3165 | 3166 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | RACHAEL BUSH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3167 | 3168 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ANDREW DERANGER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3169 | 3170 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JACK & MARGARITA DENMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3171 | 3172 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LAUREN DEVINE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3173 | 3174 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARINA DIEHL | MS. JANET SIERZPUTOWSKI | VISITOR SERVICE PLAN FOR LAKE BERRYESSA | 3175 | 3176 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | TOBEN DILWORTH | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3177 | 3178 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | WALTER DISBROW | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3179 | 3180 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOHN DIXON | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3181 | 3182 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | VALENA DISMUJKES | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3183 | 3184 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JUDY DOLAN | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3185 | 3186 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ROGER W. DIXON | MS. JANET SIERZPUTOWSKI | VISITORS PLAN FOR LAKE BERRYESSA | 3187 | 3188 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DANIELLE DUBNO | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3189 | 3190 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CARL DONSBACH | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3191 | 3192 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ADRIENNE DOLLYHIGH | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3193 | 3194 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MONICA DUCLAUD | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3195 | 3196 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DANIELLE DUBNO | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3197 | 3198 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | NATALIE DUMONT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3199 | 3200 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TERRI DUMALA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3201 | 3202 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ELIZABETH DUNHAM | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3203 | 3204 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | KATHRYN EBERSTADT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3205 | 3206 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MARK EHLERS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3207 | 3208 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DIANA J. ECKHOLDT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3209 | 3210 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CHARLES ELLIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3211 | 3212 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | DINDA EVANS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3213 | 3214 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | GREGORY ESTEVE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3215 | 3216 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JUDITH EMBRY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3217 | 3218 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MICHAEL W EVANS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3219 | 3220 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | M. JOAN DAWSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3221 | 3222 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | REESE DANLEY-KILGO, PHD | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3223 | 3224 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | PATRICIA DANIELS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3225 | 3226 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | ELAINE MATTHEW | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3227 | 3228 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | NICOLE FOX | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3229 | 3230 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | HARRIET RHODES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3231 | 3232 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MELISSA SAVILONIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SEVICES PLAN FOR LAKE BERRYESSA | 3233 | 3234 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SANDRA SCHACHAT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3235 | 3236 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | PETER SCHIPPER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3237 | 3238 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | PATRICK SCHMITZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3239 | 3240 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | MARY SKY SCHOOLCRAFT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3241 | 3242 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NICK SCHOLTES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3243 | 3244 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOHN F SCHWOEBLE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3245 | 3246 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/5/2004 | VEONICA JACOBI AND DAVID GOUGLE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3247 | 3248 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TOM AND TINA JACKSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3249 | 3250 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | WILL JASKOWIAK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3251 | 3252 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | ALDEN JENKS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3253 | 3254 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | PATRICIA J. JENNINGS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3255 | 3256 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SID JENNINGS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3257 | 3258 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | LAURA JOBE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3259 | 3260 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | EMILY JOHNSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3261 | 3262 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | EMILY JOHNSTON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3263 | 3264 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | KATHY JUSTEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3265 | 3266 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DOROTHY JONES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3267 | 3268 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LARRY IRONS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3269 | 3270 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | KATHIE INGRAM | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3271 | 3272 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ABDUL HADRAWI | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3273 | 3274 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | GEORGE IMRIE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3275 | 3276 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | CHAD HALSEY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3277 | 3278 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/10/2004 | MARIE HAMMERE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3279 | 3280 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MARCELLA HAMMOND | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3281 | 3282 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | ELIZABETH HAMMOND-PETTIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3283 | 3284 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ART HANSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3285 | 3286 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | EDWARD HANSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3287 | 3288 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | AMY HARLIB | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3289 | 3290 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LAURA HARPER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3291 | 3292 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JAMES HEATER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3293 | 3294 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | GAIL HARMON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3295 | 3296 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | STEPHANIE SZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3297 | 3298 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | LINDA SWOPE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3299 | 3300 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MADELAINE SUTPHIN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3301 | 3302 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KATE SULLIVAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3303 | 3304 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JIM HEAD | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3305 | 3306 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | GEORGE HASAPIDIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3307 | 3308 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JESSICA HEIDEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3309 | 3310 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | JILL HEIN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3311 | 3312 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOY HENRIQUES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3313 | 3314 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/9/2004 | DANIEL HENLING | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3315 | 3316 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | KATHRYN HERSKOVITS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3317 | 3318 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NATHAN HETRICK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3319 | 3320 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | CHRISTOPHER HEUMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3321 | 3322 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | REBECCA HIBBS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3323 | 3324 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | SALLY HILLS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3325 | 3326 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | HARRIET HIRSCH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3327 | 3328 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | MARY HITCHCOCK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3329 | 3330 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JANET HOFFMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3331 | 3332 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ADRIENNE HOHENBERG | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3333 | 3334 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JEAN STRIL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3335 | 3336 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LESLIE ST.PIERRE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3337 | 3338 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/6/2004 | PATRICIA STAUGUST | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3339 | 3340 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ANNE STEVENS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3341 | 3342 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JIM STEITZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3343 | 3344 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | LEIGH STEELE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3345 | 3346 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | CHRISTIAAN SIANO | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3347 | 3348 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | GEORGE SHREWSBURY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3349 | 3350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | MEETING RECORD | EMAIL | 3/2/2004 | DOUG SHOHAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3351 | 3352 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CAROL SHIELS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3353 | 3354 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOE SHAW | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3355 | 3356 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | GERRIE SHAPIRO | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3357 | 3358 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | SHARON SHADBOLT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3359 | 3360 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | JAMES SERVAIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3361 | 3362 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JACKIE POMIES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3363 | 3364 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SHANE AUSTIN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3365 | 3366 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | STEFAN ATHANASIADIS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3367 | 3368 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CHRIS JACOBS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3369 | 3370 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | ANNA JACUS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3371 | 3372 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | KELLY RILEY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3373 | 3374 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | KENNETH ROACH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3375 | 3376 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | TAMMY ROBINSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3377 | 3378 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KELLY RILEY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3379 | 3380 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | EMILY RIEBER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3381 | 3382 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOHN RIDDELL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3383 | 3384 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | BETH RODDA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3385 | 3386 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | PHILIP ROGGOW | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3387 | 3388 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JACKSON ROGERS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3389 | 3390 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | REYNE ROLLMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3391 | 3392 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CECELIA ROGERS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3393 | 3394 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ADINA ROSENTHAL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3395 | 3396 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JULIANN RULE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3397 | 3398 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | DEAN RUSCOE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3399 | 3400 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | PAMELA F. RUMPLE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3401 | 3402 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ELGRIT B. RUSSELL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3403 | 3404 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MICHELE RUTHEISER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3405 | 3406 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | PREM PARINITO | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3407 | 3408 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAVID QUINTANA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3409 | 3410 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | FRANCISCO PAZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3411 | 3412 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LORI PAXTON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3413 | 3414 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | JOHN PEDERSEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3415 | 3416 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LELIA PENDLETON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3417 | 3418 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/6/2004 | SANDRA PEARSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3419 | 3420 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SUSAN PEIRCE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3421 | 3422 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | WALTER PENROSE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3423 | 3424 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/5/2004 | MA PA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3425 | 3426 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | PINKY JAIN PAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3427 | 3428 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | LISA PISANIC | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3429 | 3430 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | CONSTANCE PLUMLEY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3431 | 3432 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | PINKY JAIN PAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3433 | 3434 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | L. DARLENE PRATT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3435 | 3436 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | CHRIS KIM | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3437 | 3438 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JOHN KESICH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3439 | 3440 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | MICHAEL KELLY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3441 | 3442 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JOY KEEPING | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3443 | 3444 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NINA KEEFER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3445 | 3446 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DANIEL WHITTAKER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3447 | 3448 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | VICTORIA WIKLE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3449 | 3450 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SCOTT KAYMEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3451 | 3452 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | SHAMS KAIRYS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3453 | 3454 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KIMBERLY LOWE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3455 | 3456 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JACQUIE LOWELL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3457 | 3458 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ELIZABETH LUNDQUIST | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3459 | 3460 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JONATHAN LOTZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3461 | 3462 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | MIRIAM LOSUPOVICI | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3463 | 3464 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NICHOLE LONG | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3465 | 3466 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JUNE LOGIE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3467 | 3468 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | EMILY LIU-ELIZABETH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3469 | 3470 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JAMIE LIMBACH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3471 | 3472 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CHRISTINE LININGER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3473 | 3474 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | REGINA DEFALCO LIPPERT | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3475 | 3476 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAVID LEWITZKY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3477 | 3478 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ELIZABETH LEMBKE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3479 | 3480 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | RON LEIKEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3481 | 3482 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | THERESA VAN RAVENHORST | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3483 | 3484 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | EMILY WAHL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3485 | 3486 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | PAULA X | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3487 | 3488 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | WILL YEAGER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3489 | 3490 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JANET HOLLINGER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3491 | 3492 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | LAUREL HOLLOWAY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3493 | 3494 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | JED HOLTZMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3495 | 3496 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | MISTY HOOK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3497 | 3498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ERNEST HOPKINS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3499 | 3500 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KARIN HOPPENBROUWERS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3501 | 3502 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | ANGIE HUGHES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3503 | 3504 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CHRISTY HUGHES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3505 | 3506 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CARLA HULL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3507 | 3508 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 2/28/2004 | SARAH HUNNEWELL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3509 | 3510 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DEBORAH HUNTER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3511 | 3512 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ELIZABETH HURST-WAITZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3513 | 3514 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TERRANCE HUTCHINSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3515 | 3516 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | CAROL GAIDOS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3517 | 3518 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | D. GALBRAITH | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3519 | 3520 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | MIRIAM GARCIA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3521 | 3522 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KATHERINE GARLAND | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3523 | 3524 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KATHERINE GARLAND | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3525 | 3526 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KATHERINE GARLAND | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITORS SERVICES PLAN FOR LAKE BERRYESSA | 3527 | 3528 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | ROCHELLE GARNES | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3529 | 3530 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | GENE ULMER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3531 | 3532 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | JOANNE VRECENAK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3533 | 3534 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | JOHN VIRGIN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3535 | 3536 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | KATHLEEN VILLAFUERTE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3537 | 3538 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | SUZANNE RENE VIINIKAINEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3539 | 3540 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | FRANCHEZSKA ZAMORA | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3541 | 3542 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | ROBERTA ZALLEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3543 | 3544 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | KEN ZIRINSKY | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3545 | 3545 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LIZ KREML | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3546 | 3547 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | EILEEN KREILING KEHL | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3548 | 3549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | NANCY KREIDER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3550 | 3551 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | FRANK X. KLESHINSKI | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3552 | 3553 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/6/2004 | KAREN KLINGER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3554 | 3555 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | KATE KRADER | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3556 | 3557 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DALE KREWSON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3558 | 3559 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MEGAN KREKORIAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3560 | 3561 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | GLEN KOELLING | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3562 | 3563 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | TIFFANY KIM | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3564 | 3565 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | JENNIFER KIM | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3566 | 3567 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | DANIEL VICE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3568 | 3569 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JUNE VASSALLO | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3570 | 3571 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | SUZANNA VASQUEZ | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3572 | 3573 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | DANIEL VACHON | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3574 | 3575 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/4/2004 | MICHELLE WALLHAGEN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3576 | 3577 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | FAX WEINSTOCK | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3578 | 3579 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | DAVE WHITE | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3580 | 3581 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LISA WESTMAN | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3582 | 3583 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | STACIA WELLS | <JSIERZPUTWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3584 | 3585 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | DAWN WHITE | <JSIERZPUTOWSKI@MP.USBR.GOV> | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3586 | 3587 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | BRENAN SEARAIN | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3588 | 3589 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | LYNDA SEELEY | MS. JANET SIERPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3590 | 3591 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | CLAIRE SEFIANE | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3592 | 3593 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ROB SELTZER | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3594 | 3595 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | GEORGE SEMAN | JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3596 | 3597 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KIMBERLEY THOMAS | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3598 | 3599 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | R TIJERINA | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3600 | 3601 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | ELIZABETH TOBIER | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3602 | 3603 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | MS JANET SIERZPUTOWSKI | MS. SIERZPUOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3604 | 3605 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | KIM TOSTENSON | MS JANET SIERZPUTOWSKI | VISITOR SERVIES FOR LAKE BERRYESSA | 3606 | 3607 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TOM TRIPP | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3608 | 3609 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | GABRIELLA TUREK | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3610 | 3611 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | RENE TURNER | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3612 | 3613 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | MS. JANET SIERZPUTOWSKI | MS. SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3614 | 3615 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | JUDY WILCOX | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3616 | 3617 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | PAUL WILLIAMS | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3618 | 3619 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | CAROL WILEY | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3620 | 3621 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/15/2004 | PETER WILLIAMSON | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3622 | 3623 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | KEN WILSON | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3624 | 3625 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | W. BRYAN WINGET | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3626 | 3627 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | SHELLEY WILSON | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3628 | 3629 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | ROBERT WOLF | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3630 | 3631 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ROGER WOLSEY | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3632 | 3633 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | MARGARET WOOD | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3634 | 3635 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | J K VAN NORT | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3636 | 3637 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JAYA SALZMAN | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3638 | 3639 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | BROOKE SAMUELSON | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3640 | 3641 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | THERESA TERHARK | MS JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3642 | 3643 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | ROBERT TAYLOR | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3644 | 3645 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | CAROLYN TAYLOR | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3646 | 3647 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | BRIGITTE TAWA | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3648 | 3649 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | MK TALBOTT | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3650 | 3651 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | CAROL TAGGART | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3652 | 3653 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/3/2004 | THOMAS URANI | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3654 | 3655 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | CLAY UPTAIN | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3656 | 3657 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAN SEMLER | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3658 | 3659 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/6/2004 | KIM SANDHOLDT | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3658 | 3659 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | DEBORAH SANTONE | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3660 | 3661 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | LYNNE AND BILL STARETT | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FORLAKE BERRYESSA | 3662 | 3663 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | REBECCA STARR | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3664 | 3665 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | P STAUGUST | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3666 | 3667 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/13/2004 | JANE SPINNEY | MS JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN LAKE BERRYESSA | 3668 | 3669 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | GAYLE SPENCER | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3670 | 3671 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | NANCY SPEARS | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3672 | 3673 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | SARAH DE SOUSA | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3674 | 3675 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | SCOTT SOBEL | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3676 | 3677 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | RUSSELL SMYLIE | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3678 | 3679 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | DAVID L. SMITH | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3680 | 3681 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | COLIN SMITH | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3682 | 3683 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | BOB SLAWSON | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3684 | 3685 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/14/2004 | CAMLY SLAWSON | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3686 | 3687 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/2/2004 | CHRIS SKOGLUND | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3688 | 3689 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/1/2004 | SARA SKINNER | MS. JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3690 | 3691 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/11/2004 | BARBARA SINGER | MS JANET SIERZPUTOWSKI | VISITOR SERVICES FOR LAKE BERRYESSA | 3692 | 3693 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/12/2004 | TOMAS SIMON | MS JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 3694 | 3695 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/24/2004 | JOHN REED | BRUCE WADLINGTON | SUGGESTED EDITS | 3696 | 3710 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/16/2004 | BRUCE WADLINGTON | JULIE CARPENTER | ALTERNATIVES REJECTED | 3711 | 3718 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | CHANGES TO THE DEIS RESPONSE TO PUBLIC AND AGENCY REVIEW COMMENTS | 3719 | 3732 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | SUMMARY OF IMPACTS/MONITORING/MITIGATION MEASURES | 3733 | 3742 |
| K:\My Documents\images\9995\00018 | MISC | PHOTOCOPY | | | | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 3743 | 3772 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | DRAFT | 3773 | 3776 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | FORM: NOTICE OF COMPLETION AND ENVIRONMENTAL DOCUMENT TRANSMITTAL | 3777 | 3779 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | FORM | 3780 | 3781 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 12/3/2003 | CLEVE DUFER | CATHI BAILEY | EDITS TO PUBLIC DEIS | 3782 | 3789 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | | COMMENTORS, COMMENTS AND RESPONSES | 3790 | 3792 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MEMO | 10/31/2003 | DEPARTMENT OF THE INTERIOR | BUREAU OF RECLAMATION | LAKE BERRYESSA VISITOR SERVICES PLAN , NAPA COUNTY , CA | 3793 | 3793 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MEMO | | | | DRAFT ENVIRONMENTAL IMPACT STATEMENT RELEASED FOR THE LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT OPEN HOUSE AND PUBLIC HEARINGS SCHEDULED | 3794 | 3794 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 12/19/2003 | STEPHEN RODGERS | LABOA, JANE | ESTENSION OF COMMENT PERIOD | 3795 | 3802 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 1/5/2004 | ROBERT ECKART | FRANK MICHNY; JULIE CARPENTER | ESTENSION OF COMMENT PERIOD | 3803 | 3813 |
| K:\My Documents\images\9995\00018 | PUBLICATION | PHOTOCOPY | APIRL 2004 | | | RECREATION AT BUREAU OF RECLAMATION PROJECTS REPORT TO THE CO | 3814 | 3955 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/16/2004 | BRUCE WADLINGTON | JULIE CARPENTER | ALTERNATIVES REJECTED | 3956 | 3963 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 10/31/2003 | DEPARTMENT OF THE INTERIOR | BEREAU OF RECLAMATION LAKE BERRYESSA FIELD OFFICE | DRAFT ENVIRONMENTAL IMPACT STATEMENT - LAKE BERRYESSA | 3964 | 3965 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MEMO | | | | PROCESS FOR FILING A DRAFT EIS | 3966 | 3967 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | PREPARE FILE PACKAGE AND NOA | 3968 | 3968 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MEMO | 31-Oct-03 | | | NEWS RELEASE | 3969 | 3969 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 10/29/2003 | JANET SIERZPUTOWSKI | LYNNETTE WIRTH | RELEASE OF LAKE BERRYESSA DRAFT EIS | 3970 | 3970 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 10/6/2003 | JULIE CARPENTER | MARCY TURNER | WEB SITE INFORMATION FOR LAKE BERRYESSA DEIS | 3971 | 3971 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | LETTER | 31-Oct-03 | DEPARTMENT OF THE INTERIOR | DRAFT ENVIRONMENTAL IMPACT STATEMENT - LAKE BERRYESSA | BUREAU OF RECLAMATION LAKE BERRYESSA FIELD OFFICE | 3972 | 3973 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | Oct-03 | | | FUTURE USE AND OPERATIONS OF LAKE BERRYESSA NAPA COUNTY, CALIFORNIA | 3974 | 3992 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/5/2003 | DOUGLAS KLEINSMITH | JULIE CARPENTER | FILING PROCEDURES | 3993 | 4004 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | FACTORS COMMON TO ACTION ALTERNATIVES (B,C,D) | 4005 | 4014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | COMMENTS, COMMENTORS, SND RESPONSES | 4015 | 4026 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | FACTORS COMMON TO ACTION ALTERNATIVES | 4027 | 4728 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | DRAFT ENVIRONMENTAL IMPACT SUMMARY OF ALTERNATIVES | 4029 | 4061 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | MEMO | 11/13/2001 | NAPA COUNTY FIRE DEPARTMENT | BRUCE WADLINGTON | FIRE SAFETY ANALYSIS LAKE BERRYESSA RESORT AREAS | 4062 | 4070 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 8/12/2002 | | | AGENDA LAKE BERRYESSA VSP MEETING | 4071 | 4071 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | FACTORS COMMON TO ALL ALTERNATIVES | 4072 | 4082 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | 8/20/2001 | BRUCE WADLINGTON | | ENHANCING BIDDER CREATIVITY FOR EVENTUAL LAKE BERRYESSA PROSPE | 4083 | 4098 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | | | | TRAILS DEVEL. AND REDUCED CONC. PRESENCE | 4099 | 4103 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | | | | TRANSITION TO SHORT TERM USE- 'B' | 4104 | 4105 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | | | | TRANSITION TO SHORT TERM USE-'A' | 4106 | 4108 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | | | | LIMITED EXCLUSIVE LONG TERM USE | 4109 | 4113 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | 8/12/2002 | CLEVE | | LIMITED EXCLUSIVE LONG-TERM USE | 4114 | 4115 |
| K:\My Documents\images\9995\00018 | MISC | MEMO | | | | LIMITED EXCLUSIVE LONG TERM USE | 4116 | 4124 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | P&N STATEMENT | 4125 | 4133 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | MEMO | 12/27/2001 | ELIZABETH CORDOVA-HARRISON | REGIONAL DIRECTOR, PN,MP,LC,UC,GP | DEVELOPMENT OF RECLAMATION LAW ENFORCEMENT REGULATIONS, REQUEST FOR NOMATIONS | 4134 | 4151 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | 1/3/2001 | | | AN ACT TO AMEND THE RECLAMATION RECREATION MANAGEMENT ACT OF | 4152 | 4164 |
| K:\My Documents\images\9995\00018 | MISC | EMAIL | 2/26/2002 | BRUCE | STEVE R. | CONCESS AFR LETTER | 4165 | 4182 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | ENVIRONMENTAL IMPACT STATEMENT LAKE BERRYESSA - VISITOR SERVICES PLAN STATEMENT OF WORK | 4183 | 4231 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6-May-02 | INDIVIDUALS INTERESTED IN THE FUTURE OF LAKE BERRYESSA | THOMAS J. AIKEN, AREA MANAGER | LAKE BERRYESSA STATUS UPDATE | 4232 | 4233 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | Jan-02 | | | A VISION FOR LAKE BERRYESSA | 4234 | 4294 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/12/2002 | | | SPREADSHEET NO DETAILS | 4295 | 4297 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/12/2002 | | | ALTERNATIVE 1 ( NO CHANGE) | 4298 | 4305 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 10-Apr | | | REVISED AGENDA ON VSP ISSUES AND IMPORTANT LB ISSUES | 4306 | 4306 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | Apr-02 | | | VSP SCHEDULE | 4307 | 4308 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | JANE | ALTERNATIVE 1 ( ON CHANGE) | 4309 | 4358 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | PURPOSE OF AND FOR THE PLAN | 4359 | 4392 |
| K:\My Documents\images\9995\00018 | MISC | MAP | | | | | 4393 | 4396 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | DRAFT ALTERNATIVES | 4397 | 4402 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/24/2001 | ALL LONG-TERM TRAILER SITE PERMITTEES AT LAKE BERRYESSA | THOMAS J AKIENS, AREA MANAGER | UPDATE ON EVENTS AND ISSUES | 4403 | 4404 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | MEMO | 3-Aug-01 | DEPARTMENT OF THE INTERIOR | MR. PETER KILKUS | LAKE BERRYESSA, NAPA, CALIFORNIA | 4405 | 4408 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | LETTER | 7/10/2001 | BRUCE WADLINGTON | MR AND MRS ROBERT C. SIMON | REGARDING CONCERNS ON RECEIVING TIMELY NOTIFICATION OF CHANGES AT LAKE BERRYESSA | 4409 | 4409 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | May-01 | | | AN UPDATE ON LONG-TERM PLANNING EFFORTS FOR THE LAKE | 4410 | 4417 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | Oct-00 | | | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 4418 | 4423 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | Aug-00 | | | LAKE BERRYESSA SERVICES PLANNING EFFORT | 4424 | 4424 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 1/25/2001 | GEORGE MILLER | THOMAS AIKENS | REGARDING A LEASE AT LAKE BERRYESSA | 4425 | 4430 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | MARCH 23, | INTERESTED PUBLIC | BRUCE WADLINGTON, MID PACIFIC REGIONAL CONCESSIONS MANAGER | LAKE BERRYESSA VISITOR SERVICES PLAN - FORMAL PUBLIC COMMENT OPPORTUNITY | 4431 | 4437 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/23/2001 | INTERESTED PUBLIC | BRUCE WADLINGTON | LAKE BERRYESSA VISITOR SERVICES PLAN- FORMAL PUBLIC COMMENT OPPORTUNITY | 4438 | 4451 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/23/2001 | BRUCE WADLINGTON | INTERESTED PUBLIC | LAKE BERRYESSA VISITOR SERVICES PLAN- FORMAL PUBLIC COMMENTS OPPORTUNITY | 4452 | 4462 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/22/2001 | MIKE POOL | MR. LESTER SNOW | THE BUREAU OF LAND MANAGEMENT | 4463 | 4464 |
| K:\My Documents\images\9995\00018 | MISC | LETTER | 25-Feb-01 | TRAILER CLASH SUNDAY | NATHAN CRABBE | LAKE BERRYESSA | 4465 | 4468 |
| K:\My Documents\images\9995\00018 | MISC | LETTER | 4/26/2001 | MARSHA DORGAN | | THE NAPA REGISTER | 4469 | 4469 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | IDEAS FOR LAKESHORE DEVELOPMENT | 4470 | 4474 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | May-01 | | US DEPARTMENT OF INTERIOR | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 4475 | 4482 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MEMO | May-01 | | | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORTS | 4483 | 4490 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | May-01 | | US DEPARTMENT OF INTERIOR | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 4491 | 4498 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | May-01 | | US DEPARTMENT ODF INTERIOR | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 4499 | 4506 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | May-01 | | US DEPARTMENT OF INTERIOR | LAKE BERRYESSA VISITOR SERVICES PLANNIG EFFORT | 4507 | 4514 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | RECLAMATIN DRAFT RESPONSES TO TASK FORCE 7 AT | 4515 | 4665 |
| K:\My Documents\images\9995\00018 | MISC | LETTER | 2/7/2002 | PETER KIIKUS | BRUCE WADLINGTON | LAKE HAVASU | 4666 | 4667 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 2/26/2002 | BRUCE WADLINGTON | PETER KIIKUS | BLM CONCESSIONS AT LAKE HAVASU | 4668 | 4670 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | FEB 26,200: | PETER KILKUS | BLM CONCESSIONS AT LAKE HAVASU | LAKE HAVASU | 4671 | 4673 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | NOV. 7- 14, 2001 | | THE EDITOR | LAKE BERRYESSA NEWS | 4674 | 4675 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/9/2004 | | | LAKE BERRYESSA VSP TIMELINE | 4676 | 4684 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | CONTRACTOR/PARK ADMINSTRATIVE RECORD DATABASE MANUAL | 4685 | 4697 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 12/16/2001 | MARGARET PENNINGTON | MR. BRUCE WADLINGTON | LAKE BERRYESSA VISITOR SERVICES PLAN | 4698 | 4699 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | JAN 23,01 | HORACE & LINDA FERRANTE | THOMAS J. AIKEN | PLEASURE COVE RESORT, AREA B,#137A | 4700 | 4700 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | EMAIL | 10/30/2000 | BRUCE WADLINGTON | JAMES NELSON | LAKE BERRYESSA VISITOR SERVICES E-MAIL | 4701 | 4702 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 12/13/2001 | THE LA BARGE'S | BRUCE WADLINGTON | IT WAS A GREAT SUMMER | 4703 | 4705 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 20-Sep-01 | ALL PARTIES INTERESTED IN LAKE BERRYESSA PLANNING | BRUCE WADLINGTON,MID-PACIFIC REGIONAL CONCESSIONS MANAGER | PUBLIC SCOPING COMMENTS FOR THE LAKE BERRYESSA VISITOR SERVIVES PLAN (VSP) | 4706 | 4734 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/14/2004 | BRUCE WADLINGTON | PETE LUCERO | ALTERNATIVE REJECTED | 4735 | 4737 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 11/7/2004 | | | DISSCUSSION OF CHANGES | 4738 | 4738 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | JOHN | AGENDA FOR MEETING | 4739 | 4740 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/1/2004 | JOHN REED | JULIE CARPENTER | LAKE BERRYESSA- DEIS- ADA | 4741 | 4748 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | LBVSPT COMMENTS | 4749 | 4750 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | ACCESSIBILTY FOR PEOPLE WITH DISABILITIES | 4751 | 4755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/14/2004 | JULIE CARPENTER | JCMLREED@CABLEONE.NET | ALTERNATIVES REJECTED | 4756 | 4760 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6/7/2004 | JANE LABOA | MICHNY,FRANK | FUTURE USE DEIS/LAKE BERRYESSA | 4761 | 4763 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 12/23/2003 | CATHI BAILEY | JULIE CARPENTER AND STEPHEN RODGERS | EDITS TO PUBLIC DEIS | 4764 | 4769 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 10/1/2004 | JOHN REED | JULIE CARPENTER | IN CASE | 4770 | 4770 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | COMPARISON OF THE NO ACTION ALTERNATIVE A TO ALTERNATIVE C | 4771 | 4773 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | SUMMARY OF IMPACTS/MITIGATION/MONITORING MEASURES: PREFERRED ALTERNATIVE (B) SUMMARY TABLE S 2.1 | 4774 | 4784 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | LBVSPT COMMENTS | 4785 | 4785 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | DEIS UPDATE | 4786 | 4786 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/15/2004 | DONALD TREASURE | JULIE CARPENTER | LAKE BERRYESSA EIS | 4787 | 4787 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/24/2004 | JOHN REED | JULIE CARPENTER | SUGGESTED EDITS | 4788 | 4788 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 9/24/2004 | THE BUREAU OF RECLAMATION | | VISITOR SERVICE PLAN/DRAFT ENVIRONMENTAL IMPACT STATEMENT | 4789 | 4800 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 10/1/2004 | BRUCE WADLINGTON | JULIE CARPENTER | LAKE BERRYESSA - COMMENTS | 4801 | 4802 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/9/2004 | JULIE CARPENTER | TWAKEFIELD@MP.USBR.GOV,CDUFER@.USBR.GOV,JLABOA@MP.USBR.GOV | EPA COMMENTS | 4803 | 4804 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/16/2004 | JULIE CARPENTER | SID.ALLEN@SHIPLEYGROUP.COM | PROPOSAL FOR DOCUMENT REVIEW | 4805 | 4806 |
| K:\My Documents\images\9995\00018 | MISC | MISC | Sep-04 | | | LAKE BERRYESSA VISITOR SERVICES PLANNING SCHEDULE | 4807 | 4807 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 9/25/2004 | BRUCE WADLINGTON | JULIE CARPENTER AND JOHN REED | PURPOSE OF AND NEED FOR ACTION | 4808 | 4810 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | JULY 1,200 | FROM THE U.S. GOVERNMENT PRINTING OFFICE VIA GPO ACCESS(CITE: 36CFR1.5 | | CODE OF FEDERAL REGULATIONS | 4811 | 4811 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/17/2004 | JOHN REED | JULIE CARPENTER | HH RESPONSE | 4812 | 4816 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/17/2004 | JOHN REED | JULIE CARPENTER | HH RESPONSE | 4817 | 4821 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/17/2004 | JOHN REED | JULIE CARPENTER | HH RESPONSE | 4822 | 4826 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/7/2004 | JULIE CARPENTER | JOHN REED | DEIS PAGE 107 CHANGES | 4827 | 4831 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/19/2003 | FRANK MICHNY | JULIE CARPENTER | LAKE BERRYESSA VSP/EIS | 4832 | 4832 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | MEMO | 11/13/2003 | THOMAS J. AIKEN | CENTRAL FILES | DETERMINATION OF NO EFFECT ON LISTED, PROPOSED, OR CANDIDATE THREATENED OR ENDANGERD SPECIES, VISITOR SERVICE PLAN FOR THE FUTURE USE AND OPERATION OF LAKE BERRYESSA RESERVIOR, NAPA COUNTY, CALIFORNIA | 4833 | 4834 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | SANDI RICHERSON | JULIE CARPENTER | DEIS HELP - LAKE BERRYESSA | 4835 | 4837 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | CHANGES TO DEIS | 4838 | 4838 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 10/6/2003 | ROBERT ECKART | JULIE CARPENTER | ESA LANGUAGE | 4839 | 4839 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | PURPOSE OF AND NEED FOR ACTION | 4840 | 4841 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/14/2004 | BRUCE WADLINGTON | PETE LUCERO | ALERNATIVES REJECTED | 4842 | 4844 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | MIKE THOMPSON | LAKE BERRYESSA BRIEFING - VISITOR SERVICES PLAN- | 4845 | 4847 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/13/2004 | JOHN REED | JULIE CARPENTER | DEIS PAGE 107 CHANGES | 4848 | 4849 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | MAY 2,2001 | | | SUMMARY OF PUBLIC COMMENTS LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) | 4850 | 4876 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/20/2004 | BRUCE WADLINGTON | JANE LABOA AND MICHELLE LIGHT | BERRYESSA VSP ECONOMICS | 4877 | 4878 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/27/2004 | | | FUTURE USE AND OPERATION OF LAKE BERRYESSA DRAFT EIS, RESPONSE | 4879 | 4882 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 8/27/2004 | NANCY WATT | KIRK RODGERS | NAPA COUNTY-BUREAU OF RECLAMATION COOPERATION- CURRENT AND FUTURE USE AND OPERATION OF LAKE BERRYESSA | 4883 | 4886 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/5/2004 | CLEVE DUFER | JULIE CARPENTER | JULY 8TH MEETING | 4887 | 4887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | COMMENTS TO THE DEIS | 4888 | 4888 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/4/2004 | BRUCE WADLINGTON | JULIE CARPENTER | JULY 8TH MEETING | 4889 | 4889 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/14/2004 | BRUCE WADLINGTON | CLEVE DUFER, MIKE PETRINOVICH, JULIE CARPENTER, JANE LABOA | FINANCIAL EXPLANATION | 4890 | 4894 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/20/2004 | BRUCE WADLINGTON | JANET SIERZPUTOWSKI | COST BENEFIT ANALYSIS (CHAPT 8 EIS GUIDELINE & 40CFR 150.23 | 4895 | 4895 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6/23/2004 | CRMP@CARCD.ORG | E-CRMP@CARD.ORG | RENEWING THE CALIFORNIA COORDINATED RESOURCE MANAGEMENT AND PLANNING (CRMP) PROGRAM | 4896 | 4896 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/22/2004 | BRUCE WADLINGTON | JANET SIERZPUTOWSKI | FOLLOW UP LETTER TO SEC, NORTON LAKE BERRYESSA | 4897 | 4898 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/22/2004 | CAMMILLE SMITH | BRUCE WADLINGTON | FOLLOW UP LETTER TO SEC, NORTON LAKE BERRYESSA | 4899 | 4902 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | | | | LAKE BERRYESSA VSP SCHEDULE | 4903 | 4903 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 7/18/2004 | JOHN, PRECIOUS, CLEVE, AND TIM | | HH COMMENTS | 4904 | 4905 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | JULIE -(HH-COMMENT #333) | 4906 | 4912 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/15/2004 | JANE LA BOA | MICHAEL PETRINOVICH,JULIE CARPENTER, AND TIMOTHY WAKEFIELD | NEPA EXPERTS TO HELP WITH VSP EIS | 4913 | 4913 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 8/18/2004 | JOHN REED | JULIE CARPENTER | ADA | 4914 | 4914 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6/29/2004 | JOHN REED | JULIE CARPENTER | LAKE BERRYESSA - INTERPRETIVE MASTER PLAN | 4915 | 4916 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/27/2004 | JANET SIERZPUTOWSKI | BERRYESSA | REVISED COUNT OF VSP COMMENT LETTERS | 4917 | 4917 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/27/2004 | JANET SIERZPUTOWSKI | BERRYESSA | REVISED COUNT OF VSP COMMENT LETTERS | 4918 | 4918 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/16/2004 | JULIE CARPENTER | JANE LABOA | THANKS-LAKE BERRYESSA | 4919 | 4919 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 7/13/2004 | | | TECHNICAL EVALUATION VSP COMMENTS | 4920 | 4920 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 5/27/2004 | PETER VONICH | CARPENTER, JULIE | RE: EMS | 4921 | 4921 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 1/24/2004 | JOHN REED | JULIE CARPENTER | ATTACHMENTS | 4922 | 4930 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6/2/2004 | JOHN REED | JULIE CARPENTER | THOUGHTS | 4931 | 4934 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | BRUCE | JULIE | COMMENTS | 4935 | 4936 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 4/1/2004 | JULIE CARPENTER | BRUCE WADLINGTON ; JANET SIERZPUTOWSKI | RE: LAKE BERRYESSA COMMENT LETTERS | 4937 | 4938 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | JOHN | COMMENTS | 4939 | 4940 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 6/28/2004 | JANET SIERZPUTOWSKI | MIKE FINNEGAN | REVISED RESPONSES TO THE WHITES | 4941 | 4943 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 6/24/2004 | JANET SIERZPUTOWSKI | FEDERICO BARAJAS | BERRYESSA FORM LETTER | 4944 | 4948 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 5/12/2004 | PEGGY PETREE | MICHELLE HILL | LAKE BERRYESSA | 4949 | 4949 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/15/2004 | DONALD TREASURE | JULIE CARPENTER | LAKE BERRYESSA EIS | 4950 | 4950 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 23-Sep | | | HOW DO WE MAKE CHANGES TO THE FEIS FROM THE DEIS | 4951 | 4954 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | SPREAD SHEETS | 4955 | 4958 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 5/24/2004 | BRUCE WADLINGTON | JANE LABOA, CLEVE DUFER, JULIE CARPENTER, JANET SIERZPUTOWSKI, MICHAEL PETRINOVICH, TIMOTHY WAKEFIELD | NAPA REGISTER ARTICLE 5/24 | 4959 | 4959 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 9/15/2004 | JOHN REED | JULIE CARPENTER | LB DEIS | 4960 | 4960 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | NOTES | 4961 | 4964 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | Oct-03 | | FUTURE USE AND OPERATIONS OF LAKE BERRYESSA NAPA COUNTY, CALIFORNIA | DRAFT ENVIRONMENTAL IMPACT STATEMENT SUMMARY OF ALTERNATIVES | 4965 | 4980 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/9/2004 | JULIE CARPENTER | TWAKEFIELD@MP.USBR.GOV, CDUFER@MP.USBR.GOV,JLABOA@MP.USBR.GOV | EPA COMMENTS | 4981 | 4981 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 4/20/2004 | MICHAEL R. FINNEGAN | MR AND MRS HENRY AND CAROL HOWARD | RESPONSE TO CITIZEN COMMENTS - LAKE BERRYESSA VISITOR SERVICES F | 4982 | 4983 |
| K:\My Documents\images\9995\00018 | MISC | PHOTOCOPY | | | | LAND AND WATER USE CLASSIFICATION (WROS) | 4984 | 4996 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/9/2004 | | | LAKE BERRYESSA VSP TIMELINE | 4997 | 5005 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 4/25/2003 | CATHI BAILEY | JOHN REED | PUTAH CREEK/ALT D | 5006 | 5008 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | ENVIRONMENTEL IMPACT STATEMENT -CONTENT | 5009 | 5010 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/8/2004 | CLEVE DUFER | PEDRO LUCERO, PEGGI BROOKS | SAMPLE NOV | 5011 | 5016 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/20/2004 | PEDRO LUCERO | MICHAEL PETRINOVICH, VIVIAN RODGERS, CLEVE DUFER, JULIE CARPENTER, TIMOTHY WAKEFIELD, PEGGI BROOKS | SUP POLICY- REDUX | 5017 | 5025 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | BRYAN | NOTES | 5026 | 5026 |
| K:\My Documents\images\9995\00018 | MISC | LETTER | 9/30/2004 | JOHN REED | JULIE AND TIM | ENVIRONMENTAL IMPACT STATEMENT | 5027 | 5031 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/14/2004 | JOHN REED | JULIE CARPENTER | SOMETHING TO CONSIDER | 5032 | 5032 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 1/26/2006 | VERNON LOVEJOY | TIMOTHY WAKEFIELD | LAKE BERRYESSA COMPARABILITY STUDY | 5033 | 5034 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 1/26/2006 | VERNON LOVEJOY | WAKEFIELD,TIMOTHY | FINAL Q&A'S ON BERRYESSA | 5035 | 5059 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 1/26/2006 | VERNON LOVEJOY | TIMOTHY WAKEFIELD | NOTE TO BERRYESSA | 5060 | 5060 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 1/26/2006 | PEDRO LUCERO | FRANK MICHNY | ADMIN RECORD | 5061 | 5061 |
| K:\My Documents\images\9995\00018 | PUBLICATION | PHOTOCOPY | 2004 | US DEPARTMENT OF INTERIOR | | RECLAMATION MANAGING WATER IN THE WEST | 5062 | 5109 |
| K:\My Documents\images\9995\00018 | MISC | MISC | Jun-98 | US BUREAU OF RECLAMATION | | PROCEDURES FOR FILING AND DISTRIBUTING AN ENVIRONMENTAL IMPACT | 5110 | 5153 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | RECLUMATION DRAFT RESPONSES TO HH. LETTERS | 5154 | 5269 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 8/6/2004 | BRUCE WADLINGTON | JOHN REED, TIMOTHY WAKEFIELD, JANET SIERZPUTOWSKI, MIKE PETRINOVICH, CLEVE DUFER, JULIE CARPENTER, CATHI BAILEY | USFS FILES | 5270 | 5345 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/6/2004 | BRUCE WADLINGTON | JOHN SCHUSTER, JANET SIERZPUTOWSKI, MIKE PETRINOVICH, JANE LABOA. CATHI BAILEY, TIMOTHY WAKEFIELD | HANK HOWARD COMMENTS | 5346 | 5471 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 8/16/2004 | MR. HENRY HOWARD | BUREAU OF RECLAMATION LAKE BERRYESSA FIELD OFFICE | LAKE BERRYESSA VISITORS PLAN | 5472 | 5495 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | HANK HOWARD | NOTES | 5496 | 5496 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | | MICHAEL FINNEGAN | MR. HENRY HOWARD | RESPONSE TO CITIZEN COMMENTS- LAKE BERRYESSA VISITOR SERVICES P | 5497 | 5498 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | | MICHAEL FINNEGAN | MR. HENRY HOWARD | RESPONSE TO CITIZEN COMMENTS- LAKE BERRYESSA VISITOR SERVICES P | 5499 | 5500 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 4/21/2004 | MICHAEL R. FINNEGAN | MR AND MRS. HENRY AND CAROL HOWARD | RESPONSE TO CITIZEN COMMENTS- LAKE BERRYESSA SERVICE PLAN | 5501 | 5502 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | RECLAMATION DRAFT RESPONSES TO TASK FORCE 7 A+ | 5503 | 5654 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 7/23/2002 | CATHI BAILEY | JOHN REED | DRAFT ALTERNATIVES THE INFAMOUS TABLE! | 5655 | 5668 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/9/2003 | CATHI BAILEY AND SANDI RICHERSON | BRIAN DEASON | NO MORE SETBACKS ON THE SETBACKS | 5669 | 5670 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/6/2003 | JOHN REED | STEVE RODGERS | SIX DAYS LATER | 5671 | 5671 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 7/3/2003 | CVATHI BAILEY | STEPHEN RODGERS | BERRYESSA ALTERNATIVES DOC/REVISED | 5672 | 5793 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 8/17/2004 | | | FREQUENTLY ASKED QUESTIONS | 5794 | 5798 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | | | | VSP/OUTREACH | 5799 | 5805 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/24/2002 | CLEVE DUFER | BRUCE WADLINGTON, CATHI BAILEY, STEPHEN RODGERS | STAUS OF DORNBUSCH CONTRACT | 5806 | 5809 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | ORDER FORM FOR SUPPLIES OR SERVICES | 5810 | 5824 |
| K:\My Documents\images\9995\00018 | PUBLICATION | LETTER | 6/26/2000 | JEFFERY S. MCCRACKEN | | RECLAMATION INITIATES FORMAL VISITOR SERVICES PLANNING EFFORT FOR LAKE BERRYESSA | 5825 | 5830 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | MISC | MISC | 7/24/2002 | | EMMETT'S COPY | SPREAD SHEETS | 5831 | 5836 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 6/12/2002 | MIKE PETRINOVICH | KAY E. SCHNEIDER | LAKE BERRYESSA VISITOR SERVICES PLANNING EFFORT | 5837 | 5838 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 8/25/2000 | ARNOLD ROESSLER | DUFER,HARP, LABOA, PETRINOVICH, WADLINGTON AND WILBANKS | MAILES OF SHORELINE(DIVIDED) - LAKE BERRYESSA | 5839 | 5840 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | PURPOSE OF AND NEED FOR THE PLAN | 5841 | 5874 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | GOVERNMENT OPERATIONS | 5875 | 5876 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | CLEVE | | CLEVE'S COMMENTS TO THE FIVE ALTERNATIVES | 5877 | 5879 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 7/30/2002 | | | VSP MTG (NOTES) | 5880 | 5884 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 7/9/2004 | JULIE CARPENTER | TWAKEFIELD@MP.USBR.GOV,CDUFER@MP.USBR.GOV, JLABOA@MP.USBR.GOV | EPA COMMENTS | 5885 | 5885 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | PROJECTED VISITORS USE | 5886 | 5888 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/24/2004 | UNITED STATES ENVIRONMENTAL PROTECTION | JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT ( DEIS ) FOR THE LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) [CEQ#03501] | 5889 | 5892 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/22/2004 | LISA B. HANF | JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT(DEIS) FOR THE LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) [CEQ#030501] | 5893 | 5899 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | PROJECTED VISITOR USE | 5900 | 5902 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/22/2004 | LISA B. HANF | JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) [CEQ#030501] | 5903 | 5934 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/22/2004 | LISA HANF | JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) FOR THE LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) [CEQ#030501] | 5935 | 5966 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/24/2004 | LISA B. HANF | JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) FOR THE LAKE BERRYESSA VISITOR SERVICES PLAN ( VSP) [CEQ#030501] | 5967 | 5998 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | JIM | FAX 916-978-5055 | 5999 | 5999 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | 8/29/2003 | | | VSP/EIS ADMINISTRATIVE RECORD | 6000 | 6003 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 5/6/2002 | INDIVIDUALS IN THE FUTURE OF LAKE BERRYESSA | THOMAS J. AIKEN, AREA MANAGER | LAKE BERRYESSSA STATUS UPDATE | 6004 | 6005 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/24/2002 | CLEVE DUFER | BRUCE WADLINGTON, CATHI BAILEY, STEPHEN RODGERS | STATUS OF DORNBUSCH CONTRACT | 6006 | 6009 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | ORDER FORM FOR SUPPLIES OR SERVICES | 6010 | 6024 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 8/13/2002 | DOUGLAS KLEINSMITH | CATHI BAILEY | NEPA QUESTIONS | 6025 | 6025 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 9/24/2002 | EMMETT CARTIER | CATHI BAILEY | LETTER FROM CMT RE: TRAILS | 6026 | 6027 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | NOTE FOR STEVE AND TIM | 6028 | 6028 |
| K:\My Documents\images\9995\00018 | MISC | MISC | 7/24/2002 | | | DRAFT ALTERNATIVES | 6029 | 6034 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 8/25/2000 | ARNOLD ROESSLER | DUFER,CLEVE ;HARP,JANET;LABOA,JANE; PETRINOVICH,MICHAEL;WADLINGTON,BRUCE; WILBANKS, CATHI | MILES OF SHORELINE (DIVIDED)-LAKE BERRYESSA | 6035 | 6036 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | | 6/12/2002 | KAY E. SCHNEIDER | MIKE PETRINOVICH | LAKE BERRYESSA VISITOR SERVICES PLAN EFFORT | 6037 | 6038 |
| K:\My Documents\images\9995\00018 | PUBLICATION | MISC | | | | PURPOSE OF AND NEED FOR THE PLAN | 6039 | 6073 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | GOVERNMENT OPERATIONS | CAPELL COVE BOAT LAUNCH AREA | 6073 | 6074 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | CLEVE'S COMMENTS TO THE FIVE ALTERNATIVES | 6075 | 6077 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 3/27/2002 | | | MEETING NOTES | 6078 | 6086 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 6/18/2002 | | TIM, CLEVE, CATHI | VSP MEETING | 6087 | 6091 |
| K:\My Documents\images\9995\00018 | MEETING RECORD | MISC | 3/27/2002 | | | 3-27-02 MEETING NOTES | 6092 | 6100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | MISCELLANEOUS | 6101 | 6102 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | 1/21/04Q | CHERLY L. KYLE | | PUBLIC HEARING | 6103 | 6327 |
| K:\My Documents\images\9995\00018 | MISC | MISC | | | | LAKE BERRYESSA COMMENTS | 6328 | 6527 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | LETTER | 4/22/2004 | PAT MONAGHAN | JANET SIERZPUTOWSKI | PETITON SIGNATURES | 6528 | 6530 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION SIGNATURES | 6531 | 6727 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION SIGNATURES | 6728 | 6928 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION SIGNATURES | 6929 | 7129 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | THE BUREAU OF RECLAMATION | PETITON SIGNATURES | 7130 | 7279 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | | TO THE BUREAU OF RECLAMATIONAND OUR ELECTED REPRESENTATIVES : | 7280 | 7479 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | MISC | | | | TO THE BUREAU OF RECLAMATION AND OUR ELECTED REPRESENTAIVES: | 7480 | 7480 |
| K:\My Documents\images\9995\00018 | PUBLIC HEARING | PHOTOCOPY | 10/15/2003 | | | | 7481 | 7681 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/18/2004 | RONALD KREUTZ | BUREAU OF RECLAMATION | LAKE BERRYESSA | 7682 | 7883 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/22/2004 | KNOCK | | | 7884 | 7886 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/22/2004 | LAWRENCE M. KENT | MS. JANET SIERZPUTOWSKI | LAKE BERRYESSA | 7887 | 7890 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 2/29/2004 | SALLY KIMSEY | <JSIERZPUTOWSKI@MP.USBR.GOV> | COMMENTS ON LAKE BERRYESSA DEIS | 7891 | 7897 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 1/16/2004 | ASA KARLSSON | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 7898 | 7899 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 2/20/2004 | MARJORIE KELLY | JANET SIERZPUTOWSKI | FUTURE USE AND DEVELOPMENT OF LAKE BERRYESSA PROPSED ALTERNA | 7900 | 7902 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | EMAIL | 3/8/2004 | VANESSA JOHNSON | <JSIERZPUTOWSKI@MP.USBR.GOV> | COMMENTS ON LAKE BARRYESSSA DEIS | 7903 | 7904 |
| K:\My Documents\images\9995\00018 | CORRESPONDENCE | LETTER | 3/2/2004 | JOHN AND NANCY JUNGERMAN | MS. SIERZPUTOWSKI | COMMENTS ON THE DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR LAKI | 7905 | 7915 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | LAVERNE H. IRELAND | BUREAU OF RECLAMATION | LAKE BERRYESSA VSP | 7916 | 7927 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | JILL DECKER | <JSIERZPUTOWSKI@MP.USBR.GOV> | COMMENTS ON THE LAKE BERRYESSA DEIS | 7928 | 7930 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/13/2004 | JON DEMAREE | SIERZPUTOWSKI | VISION FOR LAKE BERRYESSA | 7931 | 7932 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | DORA DEVORAK | JANET SIERZPUTOWSKI | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA FOR THE PUBL | 7933 | 7936 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | RUDY DOORMANN | JANET SIERZPUTOWSKI | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA FOR PUBLIC RI | 7937 | 7940 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | PHOTOCOPY | 3/18/2004 | MARITA DORENBECHER | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA RECREATION AREA | 7941 | 7947 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/23/2004 | MIKE CAMPBELL | JANET SIERZPUTOWSKI | COMMENTS CONCERNING THE ALTERNATIVES UNDER THE VISITOR SERVICI | 7948 | 7953 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/24/2004 | JOHN CARLSON | CDUFER@MP.USBR.GOV | LAKE BERRYESSA TRAILORS | 7954 | 7956 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/21/2004 | JEANNIE GILLEN | J SIERZPUTOWSKI | LAKE BERRYESSA TRAILS | 7957 | 7958 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/21/2004 | JEANNIE GILLEN | JANET SIERZPUTOWSKI | LAKE BERRYESSA TRAILS | 7959 | 7962 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/17/2004 | MARIE DOLCINI | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 7963 | 7964 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/15/2004 | MAIL DELIVERY SUBSYSTEM <MAILER- | <LEGALED@WEBCOM.COM> | THIS IS A WARNING MESSAGE ONLY YOU DO NOT NEED TO RESEND YOUR M | 7965 | 7966 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/17/2004 | JOHN DORENBECHER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESA DEIS | 7967 | 7968 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/22/2004 | LAW OFFICES OF POULOS & FULLERT | JANET SIERZPUTOWSKI | BERRYESSA | 7969 | 7974 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/8/2004 | BARBARA KUMMER | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 7975 | 7978 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/7/2004 | GWEN JUSTIS | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 7979 | 7980 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/17/2004 | CINDY NORRIS | JANET SIERZPUTOWSKI | SUPPORTING THE BUREAU RECLAMATION'S (HEREAFTER,BOR) PROPOSED REDEVELOPMENT OF THE BERRYESSA RESERVOIR | 7981 | 7988 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | BONNIE GOUAILHARDOU | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 7989 | 7993 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/8/2004 | LAURA GRAY | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 7994 | 7995 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/15/2004 | RENEE CREVELLI-GROSS | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 7996 | 7998 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | PHOTOCOPY | 3/22/2004 | ISABELLE GUILLOU | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA REDEVELOPMENT | 7999 | 8000 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/21/2004 | JOHN F. GUNION | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8001 | 8006 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/27/2004 | L. FLEMING | MS. SIERZPUTOWSKI | COMMENTS: VISION FOR LAKE BERRYESSA | 8007 | 8011 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/15/2004 | ELISABETH FRATER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8012 | 8013 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/5/2004 | MARK FRIEDMAN | JANET SIERZPUTOWSKI | EIS ON LAKE BERRYESSA | 8014 | 8015 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/18/2004 | JENNIFER L FURY | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8016 | 8020 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/15/2004 | AL EDMISTER | BUREAU OF RECLAMATION | COMMENTS ON DEIS | 8021 | 8025 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2004 | GREG J. ELLISEN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8026 | 8027 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | SCOTT ELLISEN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8028 | 8029 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | STEVE ELLISEN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8030 | 8031 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | CHRIS ENRIGHT | JANET SIERZPUTOWSKI | COMMENTS ON DEIS | 8032 | 8032 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/4/2004 | JANET SIERZPUTOWSKI | LYNN EPSTEIN | LAKE BERRYESSA | 8033 | 8034 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/12/2004 | KATHY MADSEN | JANET SIERZPUTOWSKI | DOMMENTS ON LAKE BERRYESSA | 8035 | 8037 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/12/2004 | GLENN M. MATTEUCCI | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISION | 8038 | 8039 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/14/2004 | DANIEL | JANET SIERZPUTOWSKI | COMMENTS OF LAKE BERRYESSA | 8040 | 8041 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/13/2004 | VERONICA CRETSER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8042 | 8043 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/13/2004 | GIACOMO MORIS | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8044 | 8045 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 4/13/2004 | GINNY SIMMS | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 8046 | 8047 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/2/2004 | INGE WERNER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8048 | 8049 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/2/2004 | NICOLE SPENCER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8050 | 8051 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/3/2004 | BOB MEREDITH | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8052 | 8053 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/3/2004 | DAVID L. HIGBEE | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8054 | 8055 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | | LINDA BANCKE | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 8056 | 8058 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 4/1/2004 | MR. FREDERICK F. BERRY JR. | BUREAU OF RECLAMATION | ATTN: JANET SIERZPUTOWSKI - LAKE BERRYESSA VSP | 8059 | 8060 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/5/2004 | DARRELL WELCH | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN AND EIS | 8061 | 8062 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/3/2004 | DEE MEREDITH | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8063 | 8064 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/4/2004 | RUTH COOPER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8065 | 8066 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/4/2004 | ROBERT E. VOLLMER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8067 | 8068 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/4/2004 | LORI E. VOLLMER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8069 | 8070 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/5/2004 | CYNTHIA G. LARKIN | JANET SIERZPUTOWSKI | COMMENT ON LAKE BERRYESSA | 8071 | 8072 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/5/2004 | SHRON MCKIM | JANET SIERZPUTOWSKI | COMMETS ON LAKE BERRYESSA | 8073 | 8074 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | MICHELE JAY-RUSSELL | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8075 | 8076 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | BRUCE AND DANA BALDWIN | JANET EIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8077 | 8078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/5/2004 | JANIE BOOTH | JANET SIERZPUTOWSKI | LAKE BERRYESSA PLAN | 8079 | 8080 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/5/2004 | FORREST TANCER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8081 | 8082 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | PATRICIA WOODBURY | JANET RIERZPUTOWSKI | COMMETS ON LAKE BERRYESSA | 8083 | 8085 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | BRIAN BENDER | JANET SIERPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8086 | 8087 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | BETH GLOVER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8088 | 8090 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | STEVEN PROE | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8091 | 8093 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2004 | CAROL RANDALL | JANET RIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8094 | 8096 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/6/2004 | JANET SIERZPUTOWSKI | BUREAU OF RECLAMATION | IN REGARD TO LAKE BERRYESSA | 8096 | 8099 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2004 | MARK HOYER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8100 | 8101 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/23/2004 | BARBARA HUDSON | JANET SIERZPUTOWSKI | COMMENTS ON DEIS | 8102 | 8110 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 11-31-03 | BUREAU OF RECLAMATION | ATTN. MP-140 J. SIERZPUTOWSKI | THANK YOU FOR THE INVITATION TO ATTEND THE VSP MEETING | 8111 | 8126 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 12/15/58-10/30/62 | | | RANCHO MONTICELLO RESORT | 8127 | 8139 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/3/2004 | DOUGLAS HEROL | JANET RIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8140 | 8141 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/10/2004 | DAVID HERR | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8142 | 8143 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/10/2004 | SHARON L. HERR | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8144 | 8145 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 2/24/2004 | ERIC HERVE | JANET SIERZPUTOWSKI | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA FOR THE PUBL | 8146 | 8150 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | BOB HILLHOUSE | JANET SIERZPUTOWSKI | COMMETNS ON LAKE BERRYESSA DEIS | 8151 | 8152 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/12/2004 | PETER AND LINDA HOCH | JANET SIERZPUTOWSKI | THE DREAM LAKE BERRYESSA | 8153 | 8154 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | JOHN E. HOFFMAN | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 8155 | 8155 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/24/2004 | ELAINE HONIG | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8156 | 8157 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | DOROTHY HOOVER | JANET SIERZPUTOWSKI | BERRYESSA | 8158 | 8162 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/1/2004 | ALEXANDER HARCOURT | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8163 | 8164 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/5/2004 | CLAIRE HARDESTY | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 8165 | 8166 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/27/2004 | REBECCA HARPER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8167 | 8169 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | MR. DONALD HAWORTH | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 8170 | 8171 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/18/2003 | DEBRA HEALER | JANET SIERZPUTOWSKI | ALTERNATIVE B LAKE BERRYESSA | 8172 | 8177 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/10/2004 | THERESA ANDREWS | JANET SIERZPUTOWSKI | COMMETNS ON LAKE BERRYESSA | 8178 | 8179 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | | | MAXINE L. ANGELL | BUREAU OF RECLAMATION | ATTN: JANET SIERZPUTOWSKI - LAKE BERRYESSA VSP | 8180 | 8181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/28/2003 | JOHN ARCHBOLD | JANET SIERZPUTOWSKI | LAKE BERRYESSA'S REDEVELOPMENT | 8182 | 8183 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/2/2004 | ROBERT AUKERMAN | JANET SIERZPUTOWSKI | DEIS | 8184 | 8185 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/8/2004 | FLO AUSTIN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8186 | 8187 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 2/13/2004 | LAURA AYERS | BUREAU OF RECLAMATION- ATTN: LAKE BERRYESSA VSP | LAKE BERRYESSA VSP OPEN HOUSE DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) | 8188 | 8189 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/15/2003 | PAUL A. AIGNER | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 8190 | 8190 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/27/2004 | NORMA K BUCKLEY | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8191 | 8192 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | ETHEL S. ADAMS | JANET SIERZPUTOWSKI | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA | 8193 | 8196 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/29/2004 | HENRIETTE BRUUN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8197 | 8199 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/18/2003 | DR. JEAN BARTER | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8200 | 8202 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/22/2004 | KEVIN BELTON | JANET SIERZPUTOWSKI | I WOULD LIKE TO SXORESS MY OPINION ABOUT THE FUTURE OF LAKE BERR | 8203 | 8204 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/17/2004 | GAIL BICKETT | BUREAU OF RECLAMATION | COMMENTS ON LAKE BERRYESSA DEIS | 8205 | 8207 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/17/2004 | HARRY & JOANN BJERKHOEL | BUREAU OF RECLAMATION | COMMENTS FOR THE PUBLIC RECORD ON THE REDEVELOPMENT OF LAKE BERRYESSA | 8208 | 8209 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | GLYN RIXON AND BRUCE R. BLONDIN | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8210 | 8211 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/27/2004 | KATHY BLUME | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8212 | 8213 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/1/2004 | VIRGINIA BOUCHER | JANET SIERZPUTOWSKI | VSP ALTERNATIVES | 8214 | 8215 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | JACK BRADLEY | MS. JANET SIERZPUTOWSKI | I AM IN FAVOR OF GETTING ALL PRIVATE RESIDENCES (TRAILERS) OFF THE LAKE AND DEVELOPING IT AS A RECREATION AREA | 8216 | 8217 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2004 | MICHAEL W. BREWSTER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8218 | 8219 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/6/2004 | ANN BROWN | JANET SIERZPUTOWSKI | LAKE BERRYESSA COMMENTS | 8220 | 8221 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/29/2004 | KENNETH BROZ | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8222 | 8223 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/3/2004 | SUSAN BASSEIN | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8224 | 8225 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/22/2004 | MARGARET BARNHART | JANET SIERZPUTOWSKI | VSP FOR LAKE BERRYESSA | 8226 | 8227 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/27/2004 | LARRY AND PAT BAKER | JANET SIERZPUTOWSKI | THE VISION FOR LAKE BERRYESSA | 8228 | 8229 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/23/2004 | JENNIFER BAERWALD | JANET SIERZPUTOWSKI | COMMENTS ON REDEVELOPMENT OF LAKE BERRYESSA | 8230 | 8233 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 12/3/2003 | ERNEST CULVER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA VSP, DEIS | 8234 | 8236 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/26/2004 | RICHARD CRYSDALE | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA FUTURE USE AND OPERATION DEIS | 8237 | 8238 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | JUDI CROSS | BUREAU OF RECLAMATION | LAKE BERRYESSA | 8239 | 8241 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/21/2004 | JO AND RICHARD COWEN | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8242 | 8246 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | CHARLES CASHION | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8247 | 8248 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | MR. BRUCE CARTOZIAN | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8249 | 8251 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/22/2004 | DOUGLAS COOPER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8252 | 8253 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/25/2004 | LORI STELLING COUGHLIN AND MICHAEL T. COUGHLIN | JANET SIERZPUTOWSKI | DEIS | 8254 | 8255 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/19/2004 | GREG G | MS. JANET SIERZPUTOWSKI | I AM WRITING TO SUPPORT THE BUREAU OF RECLAMATION'S | 8256 | 8257 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | 3/19/2004 | M. B. LOOB | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8258 | 8258 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/8/2004 | KURT LANGELAND | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8259 | 8260 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/24/2004 | SUSAN P. LEVINE | JANET SIERZPUTOWSKI | REDVELOPMENT OF LAKE BERRYESSA | 8261 | 8264 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/12/2004 | LEININGER, JEAN-MARC | JANET SIERZPUTOWSKI | BERRYESSA | 8265 | 8266 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | DEAN M. LUMBERT | BUREAU OF RECLAMATION | BERRYESSA LAKE PLAN | 8267 | 8267 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/22/2004 | SHEILA BARRY AND GARY LIPP | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8268 | 8269 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/17/2004 | SUSAN P. LEVINE | BUREAU OF RECLAMATION | THE PUBLIC IS EXCLUDED FROM THE RESORTS AND TRAILER PARKS AT LAKE BERRYESSA | 8270 | 8274 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/3/2004 | BERNERSHELL@AOL.COM | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8275 | 8276 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/19/2004 | MILDRED LOOB | MIKE THOMPSON | COMMENTS ON LAKE BERRYESSA | 8277 | 8277 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/9/2004 | LORI LUSTIG | JANET SIERZPUTOWSKI | I SUPPORT THE VISION FOR LAKE BERRYESSA | 8278 | 8279 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/7/2004 | RORY Q. LYNCH | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8280 | 8282 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/22/2004 | CORA LOVELAND | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8283 | 8284 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/23/2004 | D. L. MURPHY | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8285 | 8288 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC. | 3/19/2004 | RALPH MENDELSON | BUREAU OF RECLAMATION - ATTN: JANET SIERZPUTOWSKI -LAKE BERRYESSA VSP | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA FOR THE PUBL | 8289 | 8296 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/22/2004 | RANDY MIHM | BUREAU OF RECLAMATION | LAKE BERRYESSA | 8297 | 8300 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/10/2004 | BETTE MARON | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 8301 | 8303 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/18/2004 | HOLLY MASON | JANET SIERZPUTOWSKI | COMMENTS ON DEIS | 8304 | 8307 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC. | 3/25/2004 | PETER MENREN | GREGORY MATSUMOTO | COMMENTS ON THE REDEVELOPMENT OF LAKE BERRYESSA FOR THE PUBL | 8308 | 8309 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/2/2004 | DAIVD M. MOON | JANET SIERZPUTOWSKI | SUPPORT FOR THE VISION FOR LAKE BERRYESSA | 8310 | 8312 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/12/2004 | CATHY KOEHLER | JANET SIERZPUTOWSKI | VSP | 8313 | 8314 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC. | | NANCY TAMARISK | BUREAU OF RECLAMATION | I LIVE A FEW MILES FROM LAKE BERRYESSA IN GERERAL I PREFER ALTERN/ | 8315 | 8318 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/28/2004 | ROB THAYER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8319 | 8320 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | AARON DELLOLACONO THIES | JANET SIERZPUTOWSKI | SUPPORT FOR ALTERNATIVE D- THE VISION FOR LAKE BERRYESSA - PUBLIC RECORD COMMENTS | 8321 | 8324 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | ROBERT AND CARLI TRAVERSO | JANET SIERZPUTOWSKI | SUPPORT FOR RETURNING MUCH OF LAKE BERRYESSA TO NATURAL CONDI | 8325 | 8326 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/23/2004 | JESSICA TUTEUS | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8327 | 8328 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2004 | JULIE VERRAN | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8329 | 8330 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/17/2004 | MARC VAYSSIERES | MS. JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT | 8331 | 8332 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/22/2004 | BOB WARGOWSKI | JANET SIERZPUTOWSKI | LAKE BERRYESSA PLAN | 8333 | 8334 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 2004 | MARGARET ANN WATSON | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8335 | 8336 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2004 | NATHAN WILCOX | MS.JANET SIERZPUTOWSKI | PLEASE SUPPORT ALTERNATIVE D FOR LAKE BERRYESSA | 8337 | 8345 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | NANCY J. WEBER | JANET SIERZPUTOWSKI | SIERRA CLUB | 8346 | 8351 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 12/19/2003 | HELEN WAGNER | JANET SIERZPUTOWSKI | VISION FOR BERRYESSA | 8352 | 8356 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 2/16/2004 | ILENE WEEKS | JANET SIERZPUTOWSKI | DEIS | 8357 | 8358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/3/2004 | ANDREA WOLF - CC: MIKE THOMPSON ,DIANE DILLON | JANET SIERZPUTOWSKI | PERHAPS IN THE EARLIER STAGES OF LAKE BERRYESSA'S DEVELOPMENT IT WAS LESS CONGESTED, AND THE NATURAL BEAUTY OF THE SHORE WAS NOT SIGNIFICANTLY | 8359 | 8364 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/18/2004 | TOBE WOLF | JANET SIERZPUTOWSKI | DEIS | 8365 | 8376 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/22/2004 | TYLER YORK | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8377 | 8379 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/18/2004 | LEE ZUCKERMAN | JANET SIERZPUTOWSKI | DEIS | 8380 | 8384 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/23/2004 | CHARLES STUP | JANET SIERZPUTOWSKI | DEIS | 8385 | 8394 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/20/2004 | CHUCK SOOY | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 8395 | 8396 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | | ANDREW STUPZA | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8397 | 8398 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/22/2004 | T & J SOMMER | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 8399 | 8410 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC. | 2/10/2004 | TANYA WOLF SMALL | BUREAU OF RECLAMATION | I ENJOY CAMPING AND HIKING SO I STRONGLY SUPPORT A RE-EVALUATION IN THE PUBLIC USE OF THE LAKE | 8411 | 8412 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 12/5/2003 | BLISSETH SY | JANET SIERZPUTOWSKI | LAKE BERRYESSA IMPROVEMENTS FOR PADDLERS | 8413 | 8419 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/15/2004 | WAYNE RYAN | JANET SIERZPUTOWSKI | THE VISION FOR LAKE BERRYESSA | 8420 | 8422 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/23/2004 | CAROL NICOLETTE | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8423 | 8425 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/29/2004 | NANETTE NELSON | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8426 | 8430 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/19/2004 | JOY ORTSTADT | JANET SIERZPUTOWSKI | VISION FOR LAKE BERRYESSA | 8431 | 8433 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/14/2004 | ERIK PAGE | MS.SIERZPUTOWSKI | I AM WRITING THIS LETTER VOICE MY SUPPORT FOR OPENING UP LAKE BERRYESSA TO GRESTER PUBLIC RECREATION ACCESS | 8434 | 8438 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/8/2004 | MIKE PENLAND | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8439 | 8442 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/18/2004 | KATHLEEN MARIE PEREIRA | JANET SIERZPUTOWSKI | REDEVELOPMENT OF LAKE BERRYESSA | 8443 | 8445 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC. | 3/16/2004 | NAPA COUNTY SIERRA CLUB | MARY LOU & DON PETERSON | WE STRONGLY SUPPORT THE VISION FOR LAKE BERRYESSA | 8446 | 8451 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/28/2004 | DAN POLLOCK | JANET SIERZPUTOWSKI | LAKE BERRYESSA CA | 8452 | 8465 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | 1/21/2004 | CAROL A. KUNZE | ROGER REHM | BERRYESSA TRAILS AND CONSERVATION | 8466 | 8470 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/18/2004 | ROBERT RICE | JANET SIERZPUTOWSKI | BUREAU OF RECLAMATION REDEVELOPMENT PLAN FOR LAKE BERRYESSA | 8471 | 8473 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 3/30/2004 | MICHELLE RISSO | JANET SIERZPUTOWSKI | COMMENTS ON VISION FOR LAKE BERRYESSA | 8474 | 8481 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/10/2004 | MAGGIE RUFO | JANET SIERZPUTOWSKI | NEW DRAFT EIS ON LAKE BERRYESSA | 8482 | 8489 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/28/2004 | MARGE RYDER | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA DEIS | 8490 | 8499 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 5/24/1966 | SAMUEL WEINSTEIN | MR. JULIUS CAIOCCA, JR. | BASIC WATER AND SEWER FACILITIES PROGRAM | 8500 | 8504 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 6/15/1970 | FISH AND WILDLIFE BIOLOGIST, RIVER BASIN STUDIES, SACRAMENTO,CALIFORNIA | REGIONAL COORDINATOR,PACIFIF SOUTHWEST REGION, DEPARTMENT OF THE INTERIOR,SAN FRANCISCO,CALIFORNIA | ENVIRONMENTAL EARLY WARNING-LAKE BERRYESSA, SOLANO PROJECT NAPA AND SOLANO COUNTIES, CALIFORNIA, AND EAST PARK RESERVOIR ORLAND PROJECT, COLUSA COUNTY, | 8505 | 8517 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | 5/29/1979 | GABE FRIEDMAN | | RECORD BREAKING HOLIDAY BLOWOUT AT BERRYESSA | 8518 | 8538 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/13/2004 | LEGALED@WEBCOM.COM | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8539 | 8738 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/9/2004 | BARRY WHITE | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 8739 | 8969 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 3/22/2004 | LISA B. HANF | JANET SIERZPUTOWSKI | DEIS FOR THE LAKE BERRYESSA VSP | 8970 | 9007 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 4/21/2004 | GENJI SCHMEDER | JANET SIERZPUTOWSKI | COMMENTS ON THE FUTURE USE AND OPERATIONS OF LAKE BERRYESSA | 9008 | 9018 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/2/2004 | JANET SIERZPUTOWSKI,MP-140 | BUREAU OF RECLAMATION | I AM WRITING APPLAUD THE BUREAU'S PROPOSED NEW VISITOR SERVICES PLAN FOR THE BERRYESSA RESERVOIR | 9019 | 9021 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 4/19/2004 | H. CARTER FICKES | JANET SIERZPUTOWSKI | LAKE BERRYESSA REDEVELOPMENT | 9022 | 9026 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 3/19/2004 | JEFF LUDWIG | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP/DEIS | 9027 | 9034 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 1/12/2004 | DAVID B. OKITA | JANET SIERZPUTOWSKI | COMMENTS ON DEIS BY SOLANO COUNTY WATER AGENCY | 9035 | 9038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 3/19/2004 | RAYMOND E. KRAUSS- ON BEHALF<br>OF<br>THE BLUE RIDGE BERRYESSA<br>NATURAL AREA CONSERVATION | MS. JANET SIERZPUTOWSKI | LAKE BERRYESSA,NAPA COUNTY, CALIFORNIA,VISITOR SERVICES PLAN ANI | 9039 | 9059 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 1/21/2004 | RICHARD WOOD | KIRK RODGERS | LAKE BERRYESSA VSP | 9060 | 9081 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/10/2004 | MICHAEL KELLEY | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 9082 | 9087 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/29/2004 | ALLEN BARNES | JANET SIERZPUTOWSKI | COMMENTS ON VSP | 9088 | 9089 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/19/2004 | JOHN WOODBURY | MS. JANET SIERZPUTOWSKI | NEEDS TO PUBLICLY ACCESSIBLE PARKS AND OPEN SPACE<br>EACH YEAR TO KEEP ABREAST OF POPULATION GROWTH<br>(MEASURED AS PERSONS/ACRE) | 9090 | 9091 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | DANIL J. TAAFFE | MS. JANET SIERZPUTOWSKI | UNITED STATES BUREAU OF RECLAMATION'S DRAFT ENVIRONMENTAL<br>IMPACT STATEMENT | 9092 | 9095 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | SUSAN FRY | MS. JANET SIERZPUTOWSKI | UNITED NSTATES BUREAU OF RECLAMATION'S DRAFT ENVIRONMENTAL<br>IMPACT STATEMENT | 9096 | 9103 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/17/2004 | KARL FRANK | MS. JANET SIERZPUTOWSKI | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE USE OF LAKE BERR | 9104 | 9114 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/5/2004 | TERRY ROBERTS | JANET SIERZPUTOWSKI | FUTURE USE AND OPERATIONS OF LAKE BERRYESSA -SCH# 2003124004 | 9115 | 9126 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/4/2004 | DEPARTMENT OF TRANSPORTATION | MS. JANET SIERZPUTOWSKI | LAKE BERRYESSA FUTURE USE - DRAFT ENVIRONMENTAL IMPACT STATEME | 9127 | 9132 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/29/2004 | LINDA FRAZIER | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 9133 | 9139 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | ANTHONY CHRISTO | MS. JULIE CARPENTER | WE SUPPORT ALL ELEMENTS OF YOUR MANAGEMENT PLAN THAT WILL<br>LEAD TO | 9140 | 9141 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/22/2004 | MONITA W. FONTAINE | JANET SIERZPUTOWSKI | NATIONAL MARINE MANUFACTURERS ASSOCIATION | 9142 | 9143 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 3/18/2004 | BEVERLEY CAMPOS AND DONALD MOORE | | COMMENTS ON DEIS | 9144 | 9148 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC. | 4/3/1967 | STATE OF CALIFORNIA<br>THE RESOURCES AGENCY<br>DEPARTMENT OF WATER | | NORTH COASTAL AREA INVETIGATION | 9149 | 9183 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/16/2004 | DAVID STOEBEL | JANET SIERZPUTOWSKI | COMMENTS ON FUTURE USE AND OPERATIONS OF LAKE BERRYESSA, DEIS | 9184 | 9186 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/18/2004 | JIM HASENAUER | JANET SIERZPUTOWSKI | COMMENTS ON DEIS | 9187 | 9197 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/21/2004 | SACRAMENTO DOG OWNERS GROUP | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 9198 | 9201 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 1/27/2004 | HENRY (HANK) HOWARD | KIRK RODGERS | COMMENTS FOR CONTRACTOR | 9202 | 9403 |
| K:\My Documents\images\9995\00019 | MISC | MISC. | | HANK HOWARD | | AIR QUALITY , BIOLOGICAL RESOURCES | 9404 | 9431 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 11/12/2003 | STEPHEN RODGERS | MR. HOWARD | REQUEST FOR INFORMATION RE DEIS FOR LAKE BERRYESSA | 9432 | 9435 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2/2/2003 | HENRY (HANK) HOWARD | KIRK RODGERS | TRAILER ISSUES IN REALTION TO DEIS ALTERNATIVES AT LAKE BERRYESSA | 9436 | 9512 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/20/2004 | PETER KILKUS | JANET SIERZPUTOWSKI | FINAL VERSION LBVSPT A+ | 9513 | 9513 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | 4/20/2004 | | | LBVSPT ALTERNATIVE A+ | 9514 | 9686 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 3/11/2005 | JOHN R. BOCK | RICK JOHNSON | LAKE BERRYESSA DRAFT EIS RESPONSE TO COMMENTS | 9687 | 9940 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 1/25/2004 | HENRY HANK | BUREAU OF RECLAMATION | RECLAMATION DRAFT RESPONSES FROM H.H. LETTERS | 9941 | 10056 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 4/22/2004 | BERRYESSA TRAILS AND CONSERVA | ASSOCIATION FOR LAKE BERRYESSA | THE BUREAU OF RECLAMATION ON THE FUTURE USE AND OPERATIONS OF<br>LAKE BERRYESSA ,<br>DRAFT ENVIRONMENTAL IMPACT STATEMENT | 10057 | 10264 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | Dec-03 | CALIFORNIA STAE PARKS | | AN ELEMENT OF THE CALIFORNIA OUTDOOR RECREATION PLAN | 10265 | 10444 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 12/26/2002 | | | RECLAMATIONS LAW ENFORCEMENT LEGISLATION | 10445 | 10501 |
| K:\My Documents\images\9995\00019 | MEETING RECORD | MISC. | 8/12/2002 | CATHI BAILEY AND MIKE PETRINOVICI | BRUCE | LAKE BERRYESSA VSP MEETING | 10502 | 10572 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/1/2004 | DONNIE LOMBARDO | JANET SIERZPUTOWSKI | STATUS QUO | 10573 | 10769 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/12/04` | THINKONE@AOL.COM | LYNNETTE WIRTH & JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES E-MAIL | 10770 | 10968 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | | DON MAZZONE | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP OPEN HOUSE DEIS | 10969 | 11136 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | | BOY SCOUTS OF AMERICA | THE BOR | TO THE BOR | 11137 | 11319 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | | DONNA MOORE | | LAKE BERRYESSA | 11320 | 11506 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/13/2004 | PHILIP CONSTANTINO | | LAKE BERRYESSA DEIS | 11507 | 11638 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/24/2004 | LUCY WHITE | MANAGER FINNEGAN | LAKE BERRYESSA | 11639 | 11802 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/19/2004 | BONNIE R. TELLS | MS.JANET SIERZPUTOWSKI | I AM WRITING TO FORMALLY COMMENT ON THE BUREAU OF<br>RECLAMATION'S | 11803 | 11957 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/12/2004 | MYLES FARQUHARSON | JANET SIERZPUTOWSKI | COMMENTS ON ALTERNATIVES IN THE DEIS | 11958 | 12074 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 4/20/2004 | FRANK W. ATCHLEY | KIRK RODGERS AND BILL MARTIN | BOOK OF COMMENTS ON BOR'S PREFERRED ALTERNATE B VSP | 12075 | 12377 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | | | LAW ENFORCEMENT AUTHORITY AT BUREAU OF RECLAMATON FACILITIES | 12378 | 12572 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 10/19/2002 | | | STATEMENT OF WORK | 12573 | 12587 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | ATTACHMENT 12 | STATE OF CALIFORNIA | BOATING REGULATIONS | 12588 | 12729 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/30/2005 | MATT ABELL | JANET SIERZPUTOWSKI | LAKE BERRYESSA ALTERNATIVE B | 12730 | 12831 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 3/22/2005 | HENRY (HANK) HOWARD | JANET SIERZPUTOWSKI | DEIS EXTENSION COMMENTS | 12832 | 12939 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2005 | CARL ABRAHAMSON | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 12940 | 13139 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/13/2005 | GREG GILLIS | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN | 13140 | 13338 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/10/2005 | TIA TRIPLETT | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 13339 | 13538 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2005 | MOLLY MERIDETH | JANET SIERZPUTOWSKI | LAKE BERRYESSA VSP | 13539 | 13737 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/29/2005 | VINCENT SIEBERN | MS. JANET SIERZPUTOWSKI | HAS THE BUREAU OF RECLAMATION SURVEYED THE LOCAL BUSINESSES<br>TO DETERMINE IF THEY WOULD SURVIVE IF THE LAKE IS SHUT DOWN | 13738 | 13936 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/1/2005 | SIDNEY AND ESTER SILBERBERG | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA | 13937 | 14136 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/28/2005 | SCOOT BECKER | JANET SIERZPUTOWSKI | LAKE BERRYESSA | 14137 | 14336 |
| K:\My Documents\images\9995\00019 | MISC | EMAIL | 8/26/2003 | BRUCE WADLINGTON | JULIE CARPENTER | DEIS- WRITE UP | 14337 | 14535 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | | | | PURPOSE AND NEED FOR ACTION | 14536 | 14736 |
| K:\My Documents\images\9995\00019 | MISC | EMAIL | | BRUCE | DAVID | LAKE BERRYESSA | 14737 | 14861 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 12/9/2002 | KLEINFELDER | U.S. DEPARTMENT OF THE INTERIOR | ENVIRONMENTAL COMPLIANCE AND FACILITY CONDITION ASSESMENT REP( | 14862 | 14935 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 3/21/2003 | | | ENVIRONMENTAL COMPLIANCE AND FACILITY CONDITION ASSESMENT REP( | 14936 | 15136 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | | | | CONCESSION OPERATIONS | 15137 | 15440 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 8/25/2005 | MICHAEL PETRINOVICH | PETE LUCERO | ADMINISTRATIVE DRAFT | 15441 | 15669 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 9/9/2005 | CATHI BAILEY | PERDO LUCERO | COMMENTS TO ADMIN DRAFT FEIS | 15670 | 15916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 8/25/2005 | U.S. DEPARTMENT OD INTERIOR | | ADMINISTRATIVE DRAFT | 15917 | 15933 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 8/25/2005 | | | ADMIN. DRAFT | 15934 | 16089 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 10/12/2004 | JOHN SCHOPPMANN | KIRK RODGERS | OUTLINE INTEREST OF 'FOREVER RESORTS' AT LAKE BERRYESSA | 16090 | 16238 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 1/21/2004 | CAROL KUNZE | | BERRYESSA TRAILS AND CONSERVATION | 16239 | 16440 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | Oct-05 | BUREAU OF RECLAMATION | | FEIS SOLANO PROJECT | 16441 | 16649 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | Jul-04 | ROBERT AUKEMAN AND DR. GLEN HAAS | | WATER RECREATION OPPORTUNITY SPECTRUM | 16650 | 16654 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MEMO | 3/15/1995 | STEVEN G. SHERER | | CAPELL COVE BOAT RAMP PARKING LOT SLIDE | 16655 | 16694 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | | | | APPENDIX 19 PUBLIC COMMENT INDEX | 16695 | 16747 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 4/22/2004 | ROBERT WHITE AND LUCY WHITE | | FUTURE USE AND OPERATION OF LAKE BERRYESSA | 16748 | 16896 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 4/4/2005 | | | LAKE BERRYESSA (RESORT OWNERS PLAN [ROP] ) | 16897 | 17092 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | Oct-05 | U.S. DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | | LAKE BERRYESSA | 17093 | 17106 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 1/6/2004 | JANET SIERZPUTOWSKI | CALIFORNIA PARK & RECREATION SOCIETY -DISTRICT 1 | COMMENT ON THE BUREAU OF RECLAMATION'S PLANS FOR THE FUTURE USE AND OPERATION OF LAKE BERRYESSA IN NAPA | 17107 | 17300 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/21/2004 | RICHARD WOOD | KIRK RODGERS | LAKE BERRYESSA VSP | 17301 | 17500 |
| K:\My Documents\images\9995\00019 | MISC | MAP | | | | SOUTH SHORE TOPOGRAPHY | 17501 | 17735 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | | | PUBLIC HEARING COMMENTS | 17736 | 17795 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 10/19/2004 | NANCI MILLS AND DAN MARTINEZ | | TF7 SUPPORT LETTERS | 17796 | 17827 |
| K:\My Documents\images\9995\00019 | MISC | MISC | Oct-03 | DORNBUSCH ASSOCIATES | | LAKE BERRYESSA FINANCIAL FEASIBILITY STUDY | 17828 | 17836 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 8/4/1939 | | | RECLAMATION PROJECT ACT OF 1939 | 17837 | 17926 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/29/2004 | PKILUS@AOL.COM | RKRAUSS@SONIC.NET | BERRYESSA ECONOMIC ANALYSIS | 17927 | 17928 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 10/25/2004 | ADAM B. SUMMERS,M.A. | REPORT AND THE BUREAU OF RECLAMATION'S | ALTERNATIVE B" PLAN FOR LAKE BERRYESSA" | 17929 | 17987 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 10/27/2004 | BRUCE WADLINGTON | TIMOTHY WAKEFIELD | TAUSCHER LETTER | 17988 | 18208 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | Oct-03 | DORNBUSCH ASSOCIATES | | LAKE BERRYESSA FINANCIAL FEASIBILITY STUDY | 18209 | 18214 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 12/30/2002 | KLEINFELDER INC. | | EXECUTIVE SUMMARY | 18215 | 18371 |
| K:\My Documents\images\9995\00019 | MISC | MISC | May-75 | THE NATIONAL PARK SERVICE | B. E. MARTIN | LAKE BERRYESSA PUBLIC USE PLAN | 18372 | 18524 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 5/27/1976 | B.E. MARTIN | LAKE BERRYESSA | MOBILE HOME /TRAILER SITES WHICH WERE DEVELOPED WITHOUT ADVAN( | 18525 | 18578 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 2/22/1972 | A. T. SAMUELSON | THE SECRETARY OF INTERIOR | LAKE BERRYESSA | 18579 | 18692 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | May-95 | U.S. DEPARTMENT OF THE INTERIOR- AUDIT REPORT | | RECREATION MANAGEMENT ACTIVITIES AT SELECTED SITES,BUREAU OF RE | 18693 | 18704 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | May-00 | OFFICE OF GENERAL INSPECTOR | | AUDIT REPORT | 18705 | 18707 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/21/2006 | MIKE FINNEGAN | JANET SIERZPUTOWSKI | PLEASE PROVIDE THIS MESSAGE TO JIM TURNER | 18708 | 18712 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 10/27/1974 | | | THE RECLAMATION DEVELOPMENT ACT OF 1974 | 18713 | 18719 |
| K:\My Documents\images\9995\00019 | MISC | MISC. | | | LAKE BERRYESSA | FEDERAL WATER PROJECT RECREATION ACT OF 1965 | 18720 | 18799 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | 12/29/2000 | | | FEDERAL WATER PROJECT RECREATION ACT | 18800 | 18807 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | | | CONCESSIONS MANAGEMENT BY RECLAMAMTION | 18808 | 18810 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 3/4/2002 | | | CONCESSIONS MANAGEMENT | 18811 | 18823 |
| K:\My Documents\images\9995\00019 | MISC | MISC. | 5/3/2000 | LAND ,RECREATION, AND CULTURAL RESOURCES OFFICE,D-5300 | | RECLAMATION MANUAL POLICY | 18824 | 18979 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | ROBERT C. FELLMETH | | POLITICS OF LAND | 18980 | 19102 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | NATIONAL PQRK SERVICES | | THE PLAN OF RECREATION DEVELOPMENT | 19103 | 19225 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 3/5/1997 | JAMES FLECTHER, PH.D. AND ROGER GUTHRIE, PH.D. | | LAKE BERRYESSA MARKET AREA SURVEY | 19226 | 19325 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | 3/5/1997 | JAMES E.FLETCHER,PH.D. | CALIFORNIA STATE UNIVERSITY,CHICO | LAKE BERRYESSA MARKET AREA SURVEY | 19326 | 20141 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC. | | WROS | | WATER RECREATION OPPORTUNITY SPECTRUM | 20142 | 20365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MEMO | 2/28/2001 | THOMAS J. AIKEN | | UPDATE ON EVENTS AND ISSUES | 20366 | 20883 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | | | | LAKE BERRYESSA LANDS SUITABILITY ANALYSIS"" | 20884 | 21004 |
| K:\My Documents\images\9995\00019 | MEETING RECORD | PHOTOCOPY | 11/14/2005 | | | PUBLIC MEETINGS SCHEDULED ON THE FINAL ENVIRONMENTAL IMPACT STATEMENT | 21005 | 21139 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | | | | INTRODUCTION | 21140 | 21181 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 9/20/2001 | BRUCE WADLINGTON | ALL PARTIES INTERESTED IN LAKE BERRYESSA PLANNING | PUBLIC SCOPING COMMENTS FOR THE LAKE BERRYESSA VISITORS SERVICI | 21182 | 21310 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | | | | BERRYESSA PICTURES | 21311 | 21519 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MEMO | 3/19/2004 | MICHAEL R. FINNEGAN | ALL INTERESTED PARTIES | UPDATE ON THE LAKE BERRYESSA VISITOR SERVICES PLAN (VSP) | 21520 | 21698 |
| K:\My Documents\images\9995\00019 | MEETING RECORD | PHOTOCOPY | 1/18/2005 | | | | 21699 | 21743 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | 12/15/2004 | | | EXECUTIVE ORDER FACILITATION OF COOPERATIVE CONSERVATION | 21744 | 22303 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | PHOTOCOPY | 1/21/2004 | CHERYL L. KYLE | | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 22304 | 22498 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | Jun-05 | | | AUDIT REPORT | 22499 | 22779 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | Oct-05 | | | RECLAMATION: MANAGING WATER IN THE WEST | 22780 | 22942 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | Oct-05 | | | FUTURE RECREATION USE AND OPERATIONS OF LAKE BERRYESSA | 22943 | 23118 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | PHOTOCOPY | Oct-59 | REGION FOUR, NATIONAL PARK SERV | REGION 2, BUREAU OF RECLAMATION | PUBLIC USE PLAN | 23119 | 23534 |
| K:\My Documents\images\9995\00019 | MISC | EMAIL | 2/2/2007 | JEFFREY MCCRACKEN | JANET SIERZPUTOWSKI | RE: BFA RHETORIC #1 | 23535 | 24284 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/31/2006 | <HAZMATKING@AOL.COM> | <GALE_NORTON@IOS.DOI.GOV>, <LYNN_SCARLETT@IOS.DOI.GOV>, <KRODGERS@MP.USBR.GOV>, <MFINNEGAN@MP.USBR.GOV>, <PLUCERO@MP.USBR.GOV> | LAKE BERRYESSA ARTICLE | 24285 | 24548 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | 4/17/1992 | | | REPORT OF THE CONCESSIONS MANAGEMENT TASK FORCE REGARDING COMMERCIAL RECREATIONAL ACTIVITIES ON FEDERAL LANDS | 24549 | 24617 |
| K:\My Documents\images\9995\00019 | MISC | PHOTOCOPY | | | | VOLUME II CONDITION ASSESSMENT INVENTORY | 24618 | 24813 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PHOTOCOPY | | | | | 24814 | 25076 |
| K:\My Documents\images\9995\00019 | PUBLICATION | REPORT | 12/30/2002 | KLEINFELDER | U.S. DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | ENVIRONMENTAL COMPLIANCE AND FACILITY CONDITTON ASSESMENT REP | 25077 | 25363 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | Oct-03 | | BUREAU OF RECLAMATION | DRAFT ENVIRONMENTAL IMPACT STATEMENT | 25364 | 25486 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | Oct-03 | | BUREAU OF RECLAMATION | DRAFT ENVIRONMENTAL IMPACT STATEMENT | 25487 | 25908 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 1/27/2001 | SHANNON | CHERLY RILEY | VOLUME I CONDITION ASSESMENT INVENTORY | 25909 | 26066 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | 1/21/2004 | CHERYL L. KYLE | BUREAU OF RECLAMATION | DRAFT ENVIRONMENTAL IMPACT STATEMENT PUBLIC HEARING | 26067 | 26186 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | 6/11/2001 | RANDY AND BECKY ROWE | BUREAU OF RECLAMATION | PUBLIC COMMENTS ON THE LAKE BERRYESSA SERVICE PLANNING EFFORT | 26187 | 26491 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 4/4/2005 | JANET SIERZPUTOWSKI | MONITA W. FONTAINE | LAKE BERRYESSA VISITOR SERVICES PLAN | 26492 | 26874 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/25/2005 | JOHN AND JUDY AHMANN | BUREAU OF RECLAMATION | REGARDING INPUT ON THE FUTURE POLICIES FOR LAKE BERRYESSA'S RESORTS AND PROPERTY SURROUNDING THE LAKE | 26875 | 27266 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 1/27/2004 | HENRY (HANK) A. HOWARD | KIRK RODGERS | COMMENTS ON LAKE BERRYESSA HEARING | 27267 | 27657 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/12/2003 | STEPHEN RODGERS | MR. HOWARD | REQUEST FOR INFORMATION RE DEIS FOR LAKE BERRYESSA | 27658 | 28265 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 4/12/2004 | ROBERT O. WHARTON | JANET SIERZPUTOWSKI | COMMENTS FOR REDEVELOPING LAKE BERRYESSA SHORELINE | 28266 | 29117 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 1/16/2004 | BLAIR PRINCE | JANET SIERZPUTOWSKI | COMMENTS ON DEIS FOR LAKE BERRYESSA | 29118 | 29413 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/20/2004 | PETER KILKUS | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLANNING TASK FORCE'S ALTERNATI | 29414 | 29465 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION FOR INTENTIONS TO REMOVE ALL LONG-TERM SITES AT LAKE BEF | 29466 | 29517 |
| K:\My Documents\images\9995\00019 | MISC | MISC | Aug-06 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS | 29518 | 29571 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2006 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS ( RANCHO MONTICELLO RESORT) | 29572 | 29626 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2006 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS BERRYESSA MARINA RESORT | 29627 | 29664 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2006 | | BUREAU OF RECLAMATION | RATE OF COMPARABILITY ANALYSIS ( SPANISH FLAT RESORT) | 29665 | 29718 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2006 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS ( PLEASURE COVE MARINA) | 29719 | 29745 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 2006 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS (STEELE PARK RESORT) | 29746 | 29947 |
| K:\My Documents\images\9995\00019 | MISC | MISX | 2006 | | BUREAU OF RECLAMATION | RATE COMPARABILITY ANALYSIS ( MARKLEY COVE RESORT) | 29948 | 30166 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MISC | 6/25/1998 | DORNBUSCH ASSOCIATES | | EIS | 30167 | 30366 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 11/13/2005 | | JEFF | LAKE BERRYESSA PUBLIC INFORMATION PLAN | 30367 | 30472 |
| K:\My Documents\images\9995\00019 | MISC | EMAIL | 10/31/2005 | TONY M. NORRIS | JANET SIERZPUTOWSKI | SIGNIFICANT ISSUES | 30473 | 30884 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 10/13/2005 | PETE LUCERO | JANET SIERZPUTOWSKI | VISITORS SERVICE PLAN SCHEDULE | 30885 | 31084 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 4/22/2004 | PAT MONAGHAN | JANET SIERZPUTOWSKI | PETITION SIGNATURES | 31085 | 31283 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | | BUREAU OF RECLAMATION | | PETITION SIGNATURES | 31284 | 31483 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION SIGNATURES | 31484 | 31585 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | | | BUREAU OF RECLAMATION | PETITION SIGNATURES | 31586 | 31670 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | EMAIL | 3/31/2004 | TIMOTHY WAKEFIELD | JANET SIERZPUTOWSKI | LEGAL NOTICES | 31671 | 31821 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 2/4/2004 | BUREAU OF RECLAMATION | RICHARD M. JOHNSON | POTENTIAL CLOSURE OF PLEASURE COVE RESORT | 31822 | 31858 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 6/5/2005 | PETE LUCERO | M FINNEGAN | PLEASURE COVE LEGALS BILLS | 31859 | 31920 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MEMO | 3/28/2005 | TRUDY P. HARLOW | JANET SIERZPUTOWSKI | DISPLAY ADS- TEMP. CLOSURE | 31921 | 31924 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 1/21/2005 | | | SAFETY AND HEALTH EVALUATION | 31925 | 32123 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | 8/14/2006 | PETE LUCERO | GLORIA L. FRANKLIN | NOTICE CONFIRMATION OF PLAN | 32124 | 32323 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2005 | JANICE MACKANIC | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN | 32324 | 32445 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2005 | FAX SINCLAIR | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN | 32446 | 32696 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 10/15/2001 | SEAN SMITH AND KATY REXFORD | SAN DIEGO COUNTY GRAND JURY | PERSONAL WATERCRAFT PRODUCTION/ DESIGN PROBLEMS | 32697 | 32852 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | | NATIONAL PARK SERVICE | | PERSONAL WATERCRAFTS | 32853 | 33060 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/18/2004 | CARL SCHNEEBECK | JANET SIERZPUTOWSKI | DRAFT EIS FOR THE FUTURE USE AND OPERATIONS OF LAKE BERRYESSA | 33061 | 33268 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/13/2004 | PATRICIA DANIELS | JANET SIERZPUTOWSKI | VISITOR SERVICES PALN FOR LAKE BERRYESSA | 33269 | 33462 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/2/2004 | JUDY WILCOX | JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 33463 | 33661 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/1/2004 | DEBRAH SANTONE | JANET SIERZPUTOWSKI | VISITOR SERVICES PALN FOR LAKE BERRYESSA | 33662 | 33732 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2004 | MYRNA BROWN | JANET SIERZPUTOWSKI | VISITOR SERVICES PLAN FOR LAKE BERRYESSA | 33733 | 33780 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 3/22/2004 | DALE BOUTIETTE | JANET SIERZPUTOWSKI | COMMENTS ON DEIS ( LAKE BERRYESSA) | 33781 | 33833 |
| K:\My Documents\images\9995\00019 | MISC | MISC | 3/22/2004 | DALE BOUTIETTE | JANET SIERZPUTOWSKI | COMMENTS ON DEIS ( LAKE BERRYESSA) | 33834 | 34033 |
| K:\My Documents\images\9995\00019 | PUBLICATION | MISC | 3/18/2004 | BEVERLEY CAMPOS | JANET SIERZPUTOWSKI | COMMENTS ON DEIS ( LAKE BERRYESSA) | 34034 | 34102 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 3/22/2004 | MONITA FONTAINE | JANET SIERZPUTOWSKI | COMMENTS ON LAKE BERRYESSA VSP/DEIS | 34103 | 34308 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 4/16/2004 | DAVID STOEBEL | JANET SIERZPUTOWSKI | COMMENTS ON THE FUTURE USE AND OPERATIONS OF LAKE BERRYESSA, [ | 34309 | 34508 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | EMAIL | 11/15/2005 | JANET SIERZPUTOWSKI | | OVER 52 PLEASURE COVE MARINA PERMITTES JOIN BRAUN ET AL V. GALE N | 34509 | 34606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MISC | | JANET SIERZPUTOWSKI | | PLEASURE COVE INTERIM CONCESSION CONTRACT | 34607 | 34805 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 3/29/2005 | SEAN SMITH | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN | 34806 | 34994 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/11/2005 | MICHAEL GILBERT | JANET SIERZPUTOWSKI | LAKE BERRYESSA VISITOR SERVICES PLAN | 34995 | 35194 |
| K:\My Documents\images\9995\00019 | PUBLICATION | LETTER | 4/12/2004 | ROBERT O. WHARTON | BUREAU OF RECLAMATION | COMMENTS FOR REDEVELOPING LAKE BERRYESSA SHORELINE | 35195 | 35443 |
| K:\My Documents\images\9995\00019 | PUBLICATION | EMAIL | 4/10/2004 | DEANA LAKE | <JSIERZPUTOWSKI@MP.USBR.GOV> | COMMENTS ON LAKE BERRYESSA | 35444 | 35529 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | PHOTOCOPY | | | | | 35530 | 35740 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | MEMO | 2/1/2004 | PAUL SCHRAMSKI | | LAKE BERRYESSA FOR ALL | 35741 | 35902 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 3/10/2004 | CATHY KOEHLER | JANET SIERZPUTOWSKI | COMMENT ON THE LAKE BERRYESSA VSP | 35903 | 36112 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | EMAIL | 1/25/2004 | JEAN CROSSLEY | JSIERZPUTOWSKI@MP.USBR.GOV | LAKE BERRYESSA | 36113 | 36313 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 3/30/2005 | MATT ABELL | JANET SIERZPUTOWSKI | LAKE BERRYESSA ALTERNATIVE B | 36314 | 36514 |
| K:\My Documents\images\9995\00019 | PUBLICATION | EMAIL | | SCOTT JENKINS | JANET SIERZPUTOWSKI | WRITTEN COMMENTS TO THE BUREAU OF RECLAMATION | 36515 | 36624 |
| K:\My Documents\images\9995\00019 | PUBLICATION | EMAIL | 4/4/2005 | ADAM B SUMMERS | JSIERZPUTOWSKI@MP.USBR.GOV | LAKE BERRYESSA DEIS COMMENTS, PART II | 36625 | 36825 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/10/2004 | JANET SIERZPUTOWSKI | GERALD CARROLL | EXTENDING THE PUBLIC COMMENTARY | 36826 | 36919 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/2/2004 | PIGNJIG@ULINK.NET | JSIERZPUTOWSKI@MP.USBR.GOV | LAKE BERRYESSA | 36920 | 37110 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 12/15/2003 | WENDY WALLIN | | RETURN BERRYESSA TO THE PUBLIC | 37111 | 37154 |
| K:\My Documents\images\9995\00019 | MISC | LETTER | 1/12/2005 | THOMAS J AIKEN | SHIRL KATLEBA | LAKE BERRYESSA ISSUES | 37155 | 37341 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/20/2004 | | JANET SIERZPUTOWSKI | PLEASE REGISTER THIS AS A NO VOTE | 37342 | 37540 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | MEMO | 4/24/2006 | MICHEAL R FINNEGAN | REGIONAL DIRECTOR | RECORD OF DECISION, LAKE BERRYESSA VISITOR SERVICES PLAN | 37541 | 37604 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 1/5/2006 | KFALLS@AOL.COM | KFALLS@AOL.COM | S 895 BUREAU OF RECLAMATION SEEKS MORE POWER, MONEY AND EMPLC | 37605 | 37805 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 3/13/2005 | PETER KILKUS | EDITOR | DROP ENVIRO-ELITISM AT LAKE BERRYESSA | 37806 | 37975 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 6/30/2004 | JOHN KOEBERER | KIRK RODGERS | THE CALIFORNIA PARKS COMPANIES | 37976 | 38003 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 12/4/2004 | KELVIN REED | TWAKEFIELD@MP.USBR.GOV | LAKE BERRYESSA VISITOR SERVICES E MAIL | 38004 | 38120 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 12/17/2003 | JANET SIERZPUTOWSKI | BRANDI BRADFORD | DEIS COMMENT LETTER | 38121 | 38153 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | 4/27/2004 | GEORGE MILLER | MICHEAL KELLEY | THANK YOU LETTER IN SUPPORT OF THE BUREAU OF RECLAMATION'S PROF | 38154 | 38326 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 9/15/2003 | CLEVE DUFER | STEPHEN RODGERS | BSA | 38327 | 38527 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 2/27/2006 | JOHN KEYS III | KERRY RAE | FWD BOREVER MOB DECLARES WAR | 38528 | 38555 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | EMAIL | 3/19/2007 | MELISSA BROCKMAN | SIERZPUTOWSKI, JANET | RECENT ARTICLE ABOUT LAKE BERRYESSA | 38556 | 38639 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 10/31/2006 | JULISSA MCKINNON | | FEDS TAP NEW MANAGER AT BERRYESSA | 38640 | 38850 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 10/5/2005 | JOHN KEYS III | KERRY RAE | FWD MOBILE HOME OWNERS SUE OVER ORDER TO LEAVE | 38851 | 39049 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/17/2005 | PD MICKEY MANRY | EXSEC/OES/OS/DOI@DOI | LAKE BERRYESSA | 39050 | 39250 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/29/2005 | MARK SCHUESSLER | JKEYS@USBR.GOV | LAKE BERRYESSA | 39251 | 39359 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | LETTER | | LUCY WHITE | LAKE BERRYESSA RESORT OWNERS ASSOCIATION | LAKE BERRYESSA RESORT OWNERS ASSOCIATION | 39360 | 39505 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/24/2006 | JANET SIERZPUTOWSKI | ARTHUR CORDOVA | LAKE BERRYESSA | 39506 | 39628 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 3/14/2007 | PEDRO PETE LUCERO | VSP GROUP | NEWS RELEASE ABOUT MANUFACTURED HOMES ON FEDERAL LAND AT LAK | 39629 | 39743 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | EMAIL | 2/28/2007 | PEDRO PETE LUCERO | CARPENTER, JULIE | CRWQCB LETTER 11-2005.PDF | 39744 | 39943 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 4/6/2005 | JANET SIERZPUTOWSKI | SUSAN EDELSTEIN | LAKE BERRYESS VISITOR SERVICES PLAN | 39944 | 40143 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/3/2005 | DORIS_JOHNSTON@IOS.DOI.GOV | KRAE@USBR.GOV | LAKE BERRYESSA | 40144 | 39628 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 6/2/2005 | JOHN KEYS III | KERRY RAE | LAKE BERRYESSA | 39629 | 39743 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | 11/29/2005 | THE VACAVILLE REPORTER | | BERRYESSA BATTLE | 39744 | 39943 |
| K:\My Documents\images\9995\00019 | CORRESPONDENCE | EMAIL | 11/14/2005 | JOHN KEYS III | KERRY RAE | FAILURE OF A DEMOCRATIC AGENCY | 39944 | 40143 |
| K:\My Documents\images\9995\00019 | PUBLICATION | REPORT | | | | MARKLEY COVE RESORT | 40144 | 40340 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | LETTER | | BERRYESSA FOR ALL | | BERRYESSA FOR ALL - THE FIGHT FOR FAIRNESS AND EQUALITY AT LAKE BI | 40341 | 40438 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PUBLICATION | Oct-06 | DEPARTMENT OF INTERIOR | | SIGN GUIDELINES FOR PLANNING, DESIGNING, FABRICATING, PROCURING, INSTALLTIN AND MAINTAINING SIGNS FOR OUTDOOR PUBLIC USE AREAS | 40439 | 40638 |
| K:\My Documents\images\9995\00019 | PUBLICATION | PUBLICATION | Sep-02 | DEPARTMENT OF INTERIOR | | RECREATION FACILITY DESIGN GUIDELINES | 40639 | 40839 |
| K:\My Documents\images\9995\00019 | PUBLIC HEARING | CONTRACT | | | | INTERIM CONCESSION CONTRACT - PLEASURE COVE RESORT | 40840 | 41034 |
| K:\My Documents\images\9995\00019 | MISC | REPORT | 7/23/1993 | LAKE BERRYESSA FIELD OFFICE | | OPERATIONAL POLICY NO. 1 HOUSEBOATS PRIVATE AND COMMERCIAL | 41035 | 41088 |
| K:\My Documents\images\9995\00019 | MISC | MAP | | LAKE BERRYESSA | | LAKE BERRYESSA | 41089 | 41102 |